# UNITED STATES DISTRICT COURT SOUTHERN DISTRICT OF NEW YORK

——————————————————————— X

George Skabardonis

**Plaintiff**

Docket No.  17 cv 70

-against-

Bank of America Corporation;
Bank of America, N.A., and FIA Card
Services, N.A.

**Defendant**

**AMENDED COMPLAINT AND DEMAND FOR JURY TRIAL**

**Unlawful Debt Collection Practices**

——————————————————————— X

**TRIAL BY JURY DEMANDED**


Plaintiff, by his attorney Joseph Mauro, complaining of the Defendants respectfully alleges and shows to the Court as follows:


## I. INTRODUCTION

1. The Defendants, Bank of America Corporation; Bank of America, N.A., and FIA Card Services, N.A. (hereinafter "BOA") violated the Plaintiff's right to privacy by persistently using a robo-dialer to call the Plaintiff's cellular phone. These actions invaded the Plaintiff's privacy in the manner in which the Telephone Consumer Protection Act, 47 U.S.C. Section 227 et seq,. was meant to prevent. The Defendant has now admitted these facts.

2. This is an action for damages brought by an individual consumer for Defendant's violation of the Telephone Consumer Protection Act (TCPA).

## II. JURISDICTION AND VENUE

3. Jurisdiction of this Court arises under 47 U.S.C. Section 227. Venue in this District is proper in that the Defendant transacts business here, both parties reside here, and the conduct that is the subject of this complaint occurred here.

## III. PARTIES

4. Plaintiff, George Skabardonis, is a natural person residing in New York.

5. Defendant, Bank of America, N.A., is a national bank having offices within the Southern District of New York. Defendant Bank of America, N.A. is owned by Bank of America Corporation. Defendant FIA Card Services, N.A. is a national association owned and operated by Bank of America Corp.

6. At all times relevant to this complaint, the Plaintiff was and is a "person" as defined by the TCPA 47 U.S.C. Section 153 (32).

7. At all times relevant to this complaint, the Defendant has used, controlled, and/or operated "automatic telephone dialing systems" as defined by the TCPA 47 U.S.C. Section 227(a)(1) and 47 C.F.R. 64.1200 (f) (1).

8. The acts of the Defendant alleged herein were conducted by its employees acting within the scope of their actual or apparent authority.

## IV. FACTUAL ALLEGATIONS

9. Plaintiff repeats paragraphs "1" through "8" as if fully restated herein.

10. Plaintiff previously had a charge card account with BOA.

11. The Defendant uses an automatic telephone dialing system to make telephone calls.

12. Within the last four years, the Defendant has used an automatic telephone dialing systems to telephone the Plaintiff's cellular telephone.

13. The Defendant placed calls to the Plaintiff's cellular phone between February 2013 and December 2013. The calls that the Plaintiff received from Defendant came from a variety of different telephone numbers from different area codes. The telephone number that was projected onto the Plaintiff's "Caller ID" indicated a number that was assigned to or used by Bank of America.

14. The Defendant was sued in two different class action lawsuits for using an Automatic Telephone Dialing System to place calls to consumer's cellular phones. (Rose v. Bank of America, 11 CV 2390, N.D. California; and Swift v. Bank of America, 14 cv 1539, M.D. Florida )    The Defendant settled these two class action lawsuits for over 32 million dollars. (See  11 cv 2390, Doc. 59-1; and 14 cv 1539, Doc 40) The time period of these two class actions include the time period that the Defendant was calling the Plaintiff. The Defendant has admitted that the Plaintiff's claims in this matter are not barred by these class actions.

15. The Defendant uses an "Aspect" automatic telephone dialing system to place their telephone calls.  Attached as Exhibit A are job postings appearing on the Bank of America website for employment at the Bank of America working the Aspect Dialer. **(See Exhibit A)**

17. In *Coniglio v. Bank of America*, 14 cv – 1628, MD Florida, the Defendants were sued under the TCPA for calling Mr. Coniglio using their dialer. Attached as **Exhibit**

**B** are the Defendant's own collection notes from the *Consiglio* matter documenting their collection calls to Mr. Consiglio.  These collection notes indicate that the Defendant used a "Dialer" to make these calls during the exact time period that they were placing calls to the Plaintiff in the instant matter.

18. The Plaintiff received these calls on his cell phone. The calls intruded on the Plaintiff's seclusion.  The calls invaded the Plaintiff's right to be left alone.

19. The Defendant has admitted that they used an automatic telephone dialing system to place the calls to the Plaintiff's cellular phone.

20. On January 5, 2017 the Plaintiff filed this lawsuit against the Defendants.

21. On March 19, 2017 the Plaintiff served the Defendant with Requests for Admission. **(Exhibit C)**

22. As of May 19, 2017, the Defendant has not responded to the Requests for Admission.

23. Pursuant to Federal Rule of Civil Procedure 36(a)(3), if a Defendant fails to respond to a Request for Admission it is deemed admitted.

24. By failing to respond to the Plaintiff's Requests for Admission, the Defendant has admitted each of the Plaintiff's Requests for Admission.

25. The Defendant has specifically admitted using an Automatic Telephone Dialing System to place numerous telephone calls to the Plaintiff's cellular phone.  (See **Exhibit C**)

26. The Defendant has specifically admitted that they did not have the consent of the Plaintiff when they placed telephone calls to the Plaintiff's cellular phone with an Automatic Telephone Dialing System. (See **Exhibit C**)

27. The Defendant has specifically admitted that they acted willfully and knowingly when they placed the phone calls to the Plaintiff's cellular phone with an Automatic Telephone Dialing System.  (See **Exhibit C**)

28. The Defendant has specifically admitted that the Plaintiff is entitled to $1,500.00 per phone call they made to Plaintiff. (See **Exhibit C**)


**V.  CAUSES OF ACTION UNDER THE TELEPHONE CONSUMER PROTECTION ACT**

29.  Plaintiffs repeats and re-alleges and incorporates by reference to the foregoing paragraphs.

30.  Within the four years preceding the filing of this action, the Defendant made numerous calls to the Plaintiff's cellular telephone service using any automatic telephone dialing system and/or delivered a pre-recorded message in violation of the TCPA, 47 U.S.C. Section 227(b)(1)(A)(iii), and 47 C.F.R. 64.1200 (a)(1)(iii).

31. Under the 47 U.S.C. Section 227 b (3)(B), the Plaintiff is entitled to statutory damages under the TCPA of $500.00 per phone call made to Plaintiff.

32. The Defendant willfully and knowingly violated the TCPA, and as such the Plaintiff is entitled to $1,500.00 per phone call made to the Plaintiff pursuant to the 47 U.S.C. Section 227 b (3).

33. Pursuant to the 47 U.S.C. Section 227 b (3) the Plaintiff is entitled to an injunction prohibiting the Defendant from using an automated telephone dialing system to call the Plaintiff's cellular phone and prohibiting the Defendant from initiating a call to the Plaintiff's cellular phone to deliver a pre-recorded message.

**WHEREFORE**, Plaintiff respectfully requests that judgment be entered against

Defendant, for the following:

1.  Statutory damages pursuant to the TCPA as further described herein;

2. An injunction as further described herein; and

3. For such other and further relief as the Court may deem just and proper.

Respectfully submitted,

The Law Office of Joseph Mauro, LLC
Joseph Mauro (JM 8295)
306 McCall Ave.
West Islip, NY 11795

**DEMAND FOR JURY TRIAL**

Please take notice that plaintiffs demand trial by jury in this action.

/s/ Joseph M. Mauro
Attorney for Plaintiff

# EXHIBIT A



# Search Jobs

## Collections & Recovery Specialist II/I

### Brea, CA, United States

### Job number: 17011576

◄ Back to job search results

Apply Now >

Email me        Email a friend

### Job description

**Job Description:**

**Line of Business Description:** The role works in the Collections and Recovery Operations environment and will handle routine outbound or inbound calls at any stage of delinquency, up to and including Pre-Charge off and the Recovery area.

Primary responsibilities are collections, customer servicing, submitting extension requests and other loss mitigation and recovery activities. Contacts delinquent customers in order to secure payment and determine reason for delinquency on active or inactive loan, deposit and/or credit card accounts. In the recovery area, collectors will work with customer to establish full balance repayment plans or settlements. Works an established list of accounts on an automated collections system and/or auto-dialer. This person solves routine to more complex billing problems and inquiries and negotiate payment arrangements to cure delinquent

accounts. Responsible for the mitigation of losses.

**NOTE:** Based on a candidate's professional and technical experience, this position could be offered as either a Collections & Recovery (C&R) Specialist I or II.

**Enterprise Description:**  The Collections & Recovery Specialist II works in the Collections and Recovery Operations environment and will handle routine outbound or inbound calls at any stage of delinquency, up to and including Pre-Charge off and the Recovery area. Primary responsibilities are collections, customer servicing, submitting extension requests and other loss mitigation and recovery activities. Contacts delinquent or high-risk customers in order to secure payment and determine reason for delinquency on active or inactive loan, deposit and/or credit card accounts. In the recovery area, collectors will work with customer to establish full balance repayment plans or settlements. Works an established assigned list of accounts on an automated collections system and/or auto-dialer. This person solves more complex billing problems and inquiries. Has greater depth of understanding of collections and recovery organization, policies, procedures and systems, and negotiates more complex payment programs or arrangements with minimal guidance while staying within our compliance guidelines within Collections. The person must display team leadership, be an individual goal achiever but also understand, contribute to and be an advocate of the overall team goal, be adaptable to change, lead peers by example, be dependable, etc. Responsibility for the mitigation of losses. Generally more than one year of collections experience.

<u>Qualifications</u>

**Required Skills and Experience**

- Must have previous collections, customer service or contact center experience
- Excellent communication skills
- Customer service focus
- Ability to understand and discuss personal and financial difficulties
- Ability to recommend and negotiate payment arrangements
- Demonstrated ability to work in a fast paced environment
- Strong computer skills

**Desired Skills and Experience**

- Previous collections experience with greater depth of understanding of Collections and Recovery organization desired
- One year plus of collections, customer service or contact center experience
- Strong negotiation skills
- Display team leadership, be an individual goal achiever but also understand, contribute to and be an advocate of the overall team goal, be adaptable to change, lead peers by example, be dependable, etc.

**Posting Date**: 02/17/2017
**Location**: US-CA-Brea
**Travel**: No

**Full / Part-time**: Full time
**Hours Per Week**: 40
**Shift**: 2nd shift

## Assistance for Applicants with Disabilities

Bank of America is committed to ensuring that our online application process provides an equal employment opportunity to all job seekers, including individuals with disabilities. If you believe you need a reasonable accommodation in order to search for a job opening or to submit an application, please visit the Applicants with Disabilities page.

## Diversity & Inclusion

At Bank of America, our commitment to diversity and inclusion is helping us to create not only a great place to work, but also an environment where our employees, our customers and our communities around the world can reach their goals and connect with each other. All qualified applicants will receive consideration for employment without regard to race, color, religion, gender, gender identity or expression, sexual orientation, national origin, genetics, disability, age, or veteran status.

## Frequently Asked Questions

Need to know how to apply online, view a list of your submitted job applications or reset your password? Visit our FAQ section for answers to these questions and more.

## Bank of America Employees

Bank of America employees should access the internal jobs database.

FAQ    |    Events    |    Campus    |    About Us    |    Returning Job Seekers    |    Pay Transparency    |
Privacy Policy    |    EEO Statement    |    Site Map

© Bank of America, N.A. Member FDIC. Equal Housing Lender. © 2014 Bank of America Corporation. All rights reserved.

Life's better when we're connected



# Search Jobs

## Collections & Recovery Specialist II/I

### Greensboro, NC, United States

### Job number: 17011580

◄ Back to job search results

Apply Now >

Email me      Email a friend

### Job description

**Job Description:**

**Line of Business Description:** The role works in the Collections and Recovery Operations environment and will handle routine outbound or inbound calls at any stage of delinquency, up to and including Pre-Charge off and the Recovery area.

Primary responsibilities are collections, customer servicing, submitting extension requests and other loss mitigation and recovery activities. Contacts delinquent customers in order to secure payment and determine reason for delinquency on active or inactive loan, deposit and/or credit card accounts. In the recovery area, collectors will work with customer to establish full balance repayment plans or settlements. Works an established list of accounts on an automated collections system and/or auto-dialer. This person solves routine to more complex billing problems and inquiries and negotiate payment arrangements to cure delinquent

accounts. Responsible for the mitigation of losses.

**NOTE:** Based on a candidate's professional and technical experience, this position could be offered as either a Collections & Recovery (C&R) Specialist I or II.

**Enterprise Description:** The Collections & Recovery Specialist II works in the Collections and Recovery Operations environment and will handle routine outbound or inbound calls at any stage of delinquency, up to and including Pre-Charge off and the Recovery area. Primary responsibilities are collections, customer servicing, submitting extension requests and other loss mitigation and recovery activities. Contacts delinquent or high-risk customers in order to secure payment and determine reason for delinquency on active or inactive loan, deposit and/or credit card accounts. In the recovery area, collectors will work with customer to establish full balance repayment plans or settlements. Works an established assigned list of accounts on an automated collections system and/or auto-dialer. This person solves more complex billing problems and inquiries. Has greater depth of understanding of collections and recovery organization, policies, procedures and systems, and negotiates more complex payment programs or arrangements with minimal guidance while staying within our compliance guidelines within Collections. The person must display team leadership, be an individual goal achiever but also understand, contribute to and be an advocate of the overall team goal, be adaptable to change, lead peers by example, be dependable, etc. Responsibility for the mitigation of losses. Generally more than one year of collections experience.

<u>Qualifications</u>

**Required Skills and Experience**

- Must have previous collections, customer service or contact center experience
- Excellent communication skills
- Customer service focus
- Ability to understand and discuss personal and financial difficulties
- Ability to recommend and negotiate payment arrangements
- Demonstrated ability to work in a fast paced environment
- Strong computer skills

**Desired Skills and Experience**

- Previous collections experience with greater depth of understanding of Collections and Recovery organization desired
- One year plus of collections, customer service or contact center experience
- Strong negotiation skills
- Display team leadership, be an individual goal achiever but also understand, contribute to and be an advocate of the overall team goal, be adaptable to change, lead peers by example, be dependable, etc.

**Posting Date**: 02/17/2017
**Location**: US-NC-Greensboro
**Travel**: No

**Full / Part-time**: Full time
**Hours Per Week**: 40
**Shift**: 2nd shift

## Assistance for Applicants with Disabilities

Bank of America is committed to ensuring that our online application process provides an equal employment opportunity to all job seekers, including individuals with disabilities. If you believe you need a reasonable accommodation in order to search for a job opening or to submit an application, please visit the Applicants with Disabilities page.

## Diversity & Inclusion

At Bank of America, our commitment to diversity and inclusion is helping us to create not only a great place to work, but also an environment where our employees, our customers and our communities around the world can reach their goals and connect with each other. All qualified applicants will receive consideration for employment without regard to race, color, religion, gender, gender identity or expression, sexual orientation, national origin, genetics, disability, age, or veteran status.

## Frequently Asked Questions

Need to know how to apply online, view a list of your submitted job applications or reset your password? Visit our FAQ section for answers to these questions and more.

## Bank of America Employees

Bank of America employees should access the internal jobs database.

FAQ    |    Events    |    Campus    |    About Us    |    Returning Job Seekers    |    Pay Transparency    |
Privacy Policy    |    EEO Statement    |    Site Map

© Bank of America, N.A. Member FDIC. Equal Housing Lender. © 2014 Bank of America Corporation. All rights reserved.

Life's better when we're connected



# Search Jobs

## Collections & Recovery Specialist II/I

**Kennesaw, GA, United States**

**Job number: 17011570**

◄ Back to job search results

Apply Now >

Email me     Email a friend

### Job description

**Job Description:**

**Line of Business Description:** The role works in the Collections and Recovery Operations environment and will handle routine outbound or inbound calls at any stage of delinquency, up to and including Pre-Charge off and the Recovery area.

Primary responsibilities are collections, customer servicing, submitting extension requests and other loss mitigation and recovery activities. Contacts delinquent customers in order to secure payment and determine reason for delinquency on active or inactive loan, deposit and/or credit card accounts. In the recovery area, collectors will work with customer to establish full balance repayment plans or settlements. Works an established list of accounts on an automated collections system and/or auto-dialer. This person solves routine to more complex billing problems and inquiries and negotiate payment arrangements to cure delinquent

accounts. Responsible for the mitigation of losses.

**NOTE:** Based on a candidate's professional and technical experience, this position could be offered as either a Collections & Recovery (C&R) Specialist I or II.

**Enterprise Description:** The Collections & Recovery Specialist II works in the Collections and Recovery Operations environment and will handle routine outbound or inbound calls at any stage of delinquency, up to and including Pre-Charge off and the Recovery area. Primary responsibilities are collections, customer servicing, submitting extension requests and other loss mitigation and recovery activities. Contacts delinquent or high-risk customers in order to secure payment and determine reason for delinquency on active or inactive loan, deposit and/or credit card accounts. In the recovery area, collectors will work with customer to establish full balance repayment plans or settlements. Works an established assigned list of accounts on an automated collections system and/or auto-dialer. This person solves more complex billing problems and inquiries. Has greater depth of understanding of collections and recovery organization, policies, procedures and systems, and negotiates more complex payment programs or arrangements with minimal guidance while staying within our compliance guidelines within Collections. The person must display team leadership, be an individual goal achiever but also understand, contribute to and be an advocate of the overall team goal, be adaptable to change, lead peers by example, be dependable, etc. Responsibility for the mitigation of losses. Generally more than one year of collections experience.

## Qualifications

### Required Skills and Experience

- Must have previous collections, customer service or contact center experience
- Excellent communication skills
- Customer service focus
- Ability to understand and discuss personal and financial difficulties
- Ability to recommend and negotiate payment arrangements
- Demonstrated ability to work in a fast paced environment
- Strong computer skills

### Desired Skills and Experience

- Previous collections experience with greater depth of understanding of Collections and Recovery organization desired
- One year plus of collections, customer service or contact center experience
- Strong negotiation skills
- Display team leadership, be an individual goal achiever but also understand, contribute to and be an advocate of the overall team goal, be adaptable to change, lead peers by example, be dependable, etc.

**Posting Date**: 02/17/2017
**Location**: US-GA-Kennesaw
**Travel**: No

**Full / Part-time**: Full time
**Hours Per Week**: 40
**Shift**: 2nd shift

## Assistance for Applicants with Disabilities

Bank of America is committed to ensuring that our online application process provides an equal employment opportunity to all job seekers, including individuals with disabilities. If you believe you need a reasonable accommodation in order to search for a job opening or to submit an application, please visit the Applicants with Disabilities page.

## Diversity & Inclusion

At Bank of America, our commitment to diversity and inclusion is helping us to create not only a great place to work, but also an environment where our employees, our customers and our communities around the world can reach their goals and connect with each other. All qualified applicants will receive consideration for employment without regard to race, color, religion, gender, gender identity or expression, sexual orientation, national origin, genetics, disability, age, or veteran status.

## Frequently Asked Questions

Need to know how to apply online, view a list of your submitted job applications or reset your password? Visit our FAQ section for answers to these questions and more.

## Bank of America Employees

Bank of America employees should access the internal jobs database.

---

FAQ  |  Events  |  Campus  |  About Us  |  Returning Job Seekers  |  Pay Transparency  |
Privacy Policy  |  EEO Statement  |  Site Map

© Bank of America, N.A. Member FDIC. Equal Housing Lender. © 2014 Bank of America Corporation. All rights reserved.

Life's better when we're connected



# Search Jobs

## Collections & Recovery Specialist II/I

### Newark, DE, United States

### Job number: 17011689

◀ Back to job search results

Apply Now >

Email me      Email a friend

### Job description

**Job Description:**

**Line of Business Description:** The role works in the Collections and Recovery Operations environment and will handle routine outbound or inbound calls at any stage of delinquency, up to and including Pre-Charge off and the Recovery area.

Primary responsibilities are collections, customer servicing, submitting extension requests and other loss mitigation and recovery activities. Contacts delinquent customers in order to secure payment and determine reason for delinquency on active or inactive loan, deposit and/or credit card accounts. In the recovery area, collectors will work with customer to establish full balance repayment plans or settlements. Works an established list of accounts on an automated collections system and/or auto-dialer. This person solves routine to more complex billing problems and inquiries and negotiate payment arrangements to cure delinquent

accounts. Responsible for the mitigation of losses.

**NOTE:** Based on a candidate's professional and technical experience, this position could be offered as either a Collections & Recovery (C&R) Specialist I or II.

**Enterprise Description:**  The Collections & Recovery Specialist II works in the Collections and Recovery Operations environment and will handle routine outbound or inbound calls at any stage of delinquency, up to and including Pre-Charge off and the Recovery area. Primary responsibilities are collections, customer servicing, submitting extension requests and other loss mitigation and recovery activities. Contacts delinquent or high-risk customers in order to secure payment and determine reason for delinquency on active or inactive loan, deposit and/or credit card accounts. In the recovery area, collectors will work with customer to establish full balance repayment plans or settlements. Works an established assigned list of accounts on an automated collections system and/or auto-dialer. This person solves more complex billing problems and inquiries. Has greater depth of understanding of collections and recovery organization, policies, procedures and systems, and negotiates more complex payment programs or arrangements with minimal guidance while staying within our compliance guidelines within Collections. The person must display team leadership, be an individual goal achiever but also understand, contribute to and be an advocate of the overall team goal, be adaptable to change, lead peers by example, be dependable, etc. Responsibility for the mitigation of losses. Generally more than one year of collections experience.

<u>Qualifications</u>

**Required Skills and Experience**

- Must have previous collections, customer service or contact center experience
- Excellent communication skills
- Customer service focus
- Ability to understand and discuss personal and financial difficulties
- Ability to recommend and negotiate payment arrangements
- Demonstrated ability to work in a fast paced environment
- Strong computer skills

**Desired Skills and Experience**

- Previous collections experience with greater depth of understanding of Collections and Recovery organization desired
- One year plus of collections, customer service or contact center experience
- Strong negotiation skills
- Display team leadership, be an individual goal achiever but also understand, contribute to and be an advocate of the overall team goal, be adaptable to change, lead peers by example, be dependable, etc.

**Posting Date**: 02/17/2017
**Location**: US-DE-Newark
**Travel**: No

**Full / Part-time**: Full time
**Hours Per Week**: 40
**Shift**: 2nd shift

## Assistance for Applicants with Disabilities

Bank of America is committed to ensuring that our online application process provides an equal employment opportunity to all job seekers, including individuals with disabilities. If you believe you need a reasonable accommodation in order to search for a job opening or to submit an application, please visit the Applicants with Disabilities page.

## Diversity & Inclusion

At Bank of America, our commitment to diversity and inclusion is helping us to create not only a great place to work, but also an environment where our employees, our customers and our communities around the world can reach their goals and connect with each other. All qualified applicants will receive consideration for employment without regard to race, color, religion, gender, gender identity or expression, sexual orientation, national origin, genetics, disability, age, or veteran status.

## Frequently Asked Questions

Need to know how to apply online, view a list of your submitted job applications or reset your password? Visit our FAQ section for answers to these questions and more.

## Bank of America Employees

Bank of America employees should access the internal jobs database.

FAQ   |   Events   |   Campus   |   About Us   |   Returning Job Seekers   |   Pay Transparency   |
Privacy Policy   |   EEO Statement   |   Site Map

© Bank of America, N.A. Member FDIC. Equal Housing Lender. © 2014 Bank of America Corporation. All rights reserved.

Life's better when we're connected



# Search Jobs

## Collections & Recovery Specialist II/I

**Phoenix, AZ, United States**

**Job number: 17011691**

◄ Back to job search results

Apply Now >

Email me          Email a friend

### Job description

**Job Description:**

**Line of Business Description:** The role works in the Collections and Recovery Operations environment and will handle routine outbound or inbound calls at any stage of delinquency, up to and including Pre-Charge off and the Recovery area.

Primary responsibilities are collections, customer servicing, submitting extension requests and other loss mitigation and recovery activities. Contacts delinquent customers in order to secure payment and determine reason for delinquency on active or inactive loan, deposit and/or credit card accounts. In the recovery area, collectors will work with customer to establish full balance repayment plans or settlements. Works an established list of accounts on an automated collections system and/or auto-dialer. This person solves routine to more complex billing problems and inquiries and negotiate payment arrangements to cure delinquent

accounts. Responsible for the mitigation of losses.

**NOTE:** Based on a candidate's professional and technical experience, this position could be offered as either a Collections & Recovery (C&R) Specialist I or II.

**Enterprise Description:** The Collections & Recovery Specialist II works in the Collections and Recovery Operations environment and will handle routine outbound or inbound calls at any stage of delinquency, up to and including Pre-Charge off and the Recovery area. Primary responsibilities are collections, customer servicing, submitting extension requests and other loss mitigation and recovery activities. Contacts delinquent or high-risk customers in order to secure payment and determine reason for delinquency on active or inactive loan, deposit and/or credit card accounts. In the recovery area, collectors will work with customer to establish full balance repayment plans or settlements. Works an established assigned list of accounts on an automated collections system and/or auto-dialer. This person solves more complex billing problems and inquiries. Has greater depth of understanding of collections and recovery organization, policies, procedures and systems, and negotiates more complex payment programs or arrangements with minimal guidance while staying within our compliance guidelines within Collections. The person must display team leadership, be an individual goal achiever but also understand, contribute to and be an advocate of the overall team goal, be adaptable to change, lead peers by example, be dependable, etc. Responsibility for the mitigation of losses. Generally more than one year of collections experience.

## Qualifications

### Required Skills and Experience

- Must have previous collections, customer service or contact center experience
- Excellent communication skills
- Customer service focus
- Ability to understand and discuss personal and financial difficulties
- Ability to recommend and negotiate payment arrangements
- Demonstrated ability to work in a fast paced environment
- Strong computer skills

### Desired Skills and Experience

- Previous collections experience with greater depth of understanding of Collections and Recovery organization desired
- One year plus of collections, customer service or contact center experience
- Strong negotiation skills
- Display team leadership, be an individual goal achiever but also understand, contribute to and be an advocate of the overall team goal, be adaptable to change, lead peers by example, be dependable, etc.

**Posting Date**: 02/21/2017
**Location**: US-AZ-Phoenix
**Travel**: No

**Full / Part-time**: Full time
**Hours Per Week**: 40
**Shift**: 2nd shift

## Assistance for Applicants with Disabilities

Bank of America is committed to ensuring that our online application process provides an equal employment opportunity to all job seekers, including individuals with disabilities. If you believe you need a reasonable accommodation in order to search for a job opening or to submit an application, please visit the Applicants with Disabilities page.

## Diversity & Inclusion

At Bank of America, our commitment to diversity and inclusion is helping us to create not only a great place to work, but also an environment where our employees, our customers and our communities around the world can reach their goals and connect with each other. All qualified applicants will receive consideration for employment without regard to race, color, religion, gender, gender identity or expression, sexual orientation, national origin, genetics, disability, age, or veteran status.

## Frequently Asked Questions

Need to know how to apply online, view a list of your submitted job applications or reset your password? Visit our FAQ section for answers to these questions and more.

## Bank of America Employees

Bank of America employees should access the internal jobs database.

FAQ    |    Events    |    Campus    |    About Us    |    Returning Job Seekers    |    Pay Transparency    |
Privacy Policy    |    EEO Statement    |    Site Map

© Bank of America, N.A. Member FDIC. Equal Housing Lender. © 2014 Bank of America Corporation. All rights reserved.

Life's better when we're connected



# Search Jobs

## Senior Collector II

### Brea, CA, United States

### Job number: 17013660

◀ Back to job search results

Apply Now >

Email me          Email a friend

### Job description

**Job Description:**

**Line of Business Description:** The role works the Collections and Recovery Operations environment and will handle routine outbound or inbound calls at any stage of delinquency, up to and including Pre-Charge off and the Recovery area.

Primary responsibilities are collections, customer servicing, submitting extension requests and other loss mitigation and recovery activities. Contacts delinquent customers in order to secure payment and determine reason for delinquency on active or inactive loan, deposit and/or credit card accounts. In the recovery area, collectors will work with customer to establish full balance repayment plans or settlements. Works an established list of accounts on an automated collections system and/or auto-dialer. This person solves routine to more complex billing problems and inquiries and negotiate payment arrangements to cure delinquent

accounts.

Responsibility for the mitigation of losses.

**NOTE:** Based on a candidates professional and technical experience, this position could be offered as either a Sr Collector or Sr Collector II.

**Enterprise Description:**  The Senior Collector II works in the Collections and Recovery Operations environment and has more advanced experience with multiple products and stages of delinquency, including recovery. This role can work in any stage of delinquency and it can work in multiple stages of delinquency or across multiple product types. They work in environments requiring advanced collections and recovery problem solving, negotiations, and coaching skills. They conduct special research and other project assignments as needed. Primary responsibilities are collections, customer service, and other loss mitigation and recovery activities. Contacts delinquent, charged-off, or high-risk customers in order to secure payment and determine reason for delinquency on active loan/credit card accounts. In the recovery area, collectors will work with customer to establish full balance repayment plans or settlements. Works an established list of accounts on an automated collections system and/or auto-dialer. The Senior Collector II has greater coaching experience as well as greater administrative responsibilities and account maintenance responsibilities. They understand regulatory and compliance requirements that apply to Collections and are able to work within these guidelines.

<u>Qualifications</u>

**Required Skills and Experience**

- Must have previous collections, customer service or contact center experience
- Excellent communication skills
- Customer Service focus
- Ability to understand and discuss personal and financial difficulties
- Ability to recommend and negotiate payment arrangements
- Demonstrated ability to work in a fast paced environment
- Strong computer skills

**Desired Skills and Experience**

- Previous collections experience with greater depth of understanding of collections and recovery organization desired
- One year plus of collections, customer service or contact center experience
- Strong negotiation skills
- Display team leadership, be an individual goal achiever but also understand, contribute to and be an advocate of the overall team goal, be adaptable to change, lead peers by example, be dependable, etc.

**Posting Date**: 02/28/2017
**Location**: US-CA-Brea
**Travel**: No

**Full / Part-time**: Full time
**Hours Per Week**: 40
**Shift**: 2nd shift

## Assistance for Applicants with Disabilities

Bank of America is committed to ensuring that our online application process provides an equal employment opportunity to all job seekers, including individuals with disabilities. If you believe you need a reasonable accommodation in order to search for a job opening or to submit an application, please visit the Applicants with Disabilities page.

## Diversity & Inclusion

At Bank of America, our commitment to diversity and inclusion is helping us to create not only a great place to work, but also an environment where our employees, our customers and our communities around the world can reach their goals and connect with each other. All qualified applicants will receive consideration for employment without regard to race, color, religion, gender, gender identity or expression, sexual orientation, national origin, genetics, disability, age, or veteran status.

## Frequently Asked Questions

Need to know how to apply online, view a list of your submitted job applications or reset your password? Visit our FAQ section for answers to these questions and more.

## Bank of America Employees

Bank of America employees should access the internal jobs database.

FAQ   |   Events   |   Campus   |   About Us   |   Returning Job Seekers   |   Pay Transparency   |   Privacy Policy   |   EEO Statement   |   Site Map

© Bank of America, N.A. Member FDIC. Equal Housing Lender. © 2014 Bank of America Corporation. All rights reserved.

Life's better when we're connected



# Search Jobs

## Senior Collector II

### Jacksonville, FL, United States

### Job number: 17014235

◄ Back to job search results

Apply Now >

Email me      Email a friend

### Job description

**Job Description:**

**Line of Business Description:** The role works the Collections and Recovery Operations environment and will handle routine outbound or inbound calls at any stage of delinquency, up to and including Pre-Charge off and the Recovery area.

Primary responsibilities are collections, customer servicing, submitting extension requests and other loss mitigation and recovery activities. Contacts delinquent customers in order to secure payment and determine reason for delinquency on active or inactive loan, deposit and/or credit card accounts. In the recovery area, collectors will work with customer to establish full balance repayment plans or settlements. Works an established list of accounts on an automated collections system and/or auto-dialer. This person solves routine to more complex billing problems and inquiries and negotiate payment arrangements to cure delinquent

accounts.

Responsibility for the mitigation of losses.

**NOTE:** Based on a candidates professional and technical experience, this position could be offered as either a Sr Collector or Sr Collector II.

**Enterprise Description:**  The Senior Collector II works in the Collections and Recovery Operations environment and has more advanced experience with multiple products and stages of delinquency, including recovery. This role can work in any stage of delinquency and it can work in multiple stages of delinquency or across multiple product types. They work in environments requiring advanced collections and recovery problem solving, negotiations, and coaching skills. They conduct special research and other project assignments as needed. Primary responsibilities are collections, customer service, and other loss mitigation and recovery activities. Contacts delinquent, charged-off, or high-risk customers in order to secure payment and determine reason for delinquency on active loan/credit card accounts. In the recovery area, collectors will work with customer to establish full balance repayment plans or settlements. Works an established list of accounts on an automated collections system and/or auto-dialer. The Senior Collector II has greater coaching experience as well as greater administrative responsibilities and account maintenance responsibilities. They understand regulatory and compliance requirements that apply to Collections and are able to work within these guidelines.

<u>Qualifications</u>

**Required Skills and Experience**

- Must have previous collections, customer service or contact center experience
- Excellent communication skills
- Customer Service focus
- Ability to understand and discuss personal and financial difficulties
- Ability to recommend and negotiate payment arrangements
- Demonstrated ability to work in a fast paced environment
- Strong computer skills

**Desired Skills and Experience**

- Previous collections experience with greater depth of understanding of collections and recovery organization desired
- One year plus of collections, customer service or contact center experience
- Strong negotiation skills
- Display team leadership, be an individual goal achiever but also understand, contribute to and be an advocate of the overall team goal, be adaptable to change, lead peers by example, be dependable, etc.

**Posting Date**: 03/02/2017
**Location**: US-FL-Jacksonville
**Travel**: No

**Full / Part-time**: Full time
**Hours Per Week**: 40
**Shift**: 1st shift

## Assistance for Applicants with Disabilities

Bank of America is committed to ensuring that our online application process provides an equal employment opportunity to all job seekers, including individuals with disabilities. If you believe you need a reasonable accommodation in order to search for a job opening or to submit an application, please visit the Applicants with Disabilities page.

## Diversity & Inclusion

At Bank of America, our commitment to diversity and inclusion is helping us to create not only a great place to work, but also an environment where our employees, our customers and our communities around the world can reach their goals and connect with each other. All qualified applicants will receive consideration for employment without regard to race, color, religion, gender, gender identity or expression, sexual orientation, national origin, genetics, disability, age, or veteran status.

## Frequently Asked Questions

Need to know how to apply online, view a list of your submitted job applications or reset your password? Visit our FAQ section for answers to these questions and more.

## Bank of America Employees

Bank of America employees should access the internal jobs database.

FAQ    |    Events    |    Campus    |    About Us    |    Returning Job Seekers    |    Pay Transparency    |
Privacy Policy    |    EEO Statement    |    Site Map

© Bank of America, N.A. Member FDIC. Equal Housing Lender. © 2014 Bank of America Corporation. All rights reserved.

Life's better when we're connected

# EXHIBIT B

Exhibit "A"

14-cv-01628-EAK-MAP  Document 24-1  Filed 11/10/14  Page 25 of 176 PageID 308

## Loss Mitigation Home Base
## Work Action History

3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date |
|---|---|---|---|---|---|---|---|---|
| 12/11/2013 | 11:16:48 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 12/05/2013 | 14:36:04 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 12/03/2013 | 15:02:24 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 11/26/2013 | 11:19:28 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 11/22/2013 | 14:00:34 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 11/20/2013 | 11:01:02 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 11/15/2013 | 08:42:22 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 11/14/2013 | 10:50:04 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 11/12/2013 | 15:47:24 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 11/06/2013 | 13:58:18 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 11/05/2013 | 08:06:43 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 11/05/2013 | 07:37:13 | NBKUVEV - Yutaka Moore | Authorized Third Party Inquiry | | | Collections | Inbound | |
| 11/04/2013 | 15:28:23 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 10/29/2013 | 13:42:53 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 10/25/2013 | 11:12:27 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 10/23/2013 | 15:22:33 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 10/21/2013 | 14:20:44 | NBKCOGJ - Carroll Bradden | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 10/09/2013 | 14:47:09 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 10/08/2013 | 15:24:28 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 10/07/2013 | 13:52:54 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 10/04/2013 | 15:30:02 | NBK8QQI - Michael Apodaca | No Answer | Not Applicable | None | Collections | Manual | |
| 09/27/2013 | 16:51:05 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 09/25/2013 | 11:17:22 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 09/23/2013 | 12:14:21 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 09/20/2013 | 11:11:48 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 09/19/2013 | 15:16:04 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 09/17/2013 | 15:44:11 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 09/16/2013 | 14:04:23 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 09/12/2013 | 13:34:18 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 09/11/2013 | 15:38:19 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 09/09/2013 | 15:59:45 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 09/06/2013 | 11:53:36 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 09/05/2013 | 16:33:02 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 09/03/2013 | 15:29:40 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 08/30/2013 | 11:21:59 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 08/28/2013 | 15:23:18 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 08/26/2013 | 11:08:03 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 08/23/2013 | 13:39:33 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 08/22/2013 | 11:39:09 | NBK8QQI - Michael Apodaca | Hung Up or Refused Message | Not Applicable | None | Collections | Manual | |
| 08/20/2013 | 11:34:56 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |

## Loss Mitigation Home Base
## Work Action History          3711

| Phone Type | Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date |
|---|---|---|---|---|---|---|---|
| Home 1 | 813-874-7568 | 2723 | Delinquent | 20131211111649338781500 | | | |
| Home 1 | 813-874-7568 | 2713 | Delinquent | 20131205143605979316001 | | | |
| Home 1 | 813-874-7568 | 2709 | Delinquent | 20131203150226359750001 | | | |
| Home 1 | 813-874-7568 | 2697 | Delinquent | 20131126111921062840000 | | | |
| Home 1 | 813-874-7568 | 2691 | Delinquent | 20131122140035499658800 | | | |
| Home 1 | 813-874-7568 | 2687 | Delinquent | 20131120110103617542000 | | | |
| Home 1 | 813-874-7568 | 2679 | Delinquent | 20131115084223677558001 | | | |
| Home 1 | 813-874-7568 | 2677 | Delinquent | 20131114105006606207200 | | | |
| Home 1 | 813-874-7568 | 2673 | Delinquent | 20131112154724932551001 | | | |
| Home 1 | 813-874-7568 | 2663 | Delinquent | 20131106135819386953001 | | | |
| Home 1 | 813-874-7568 | 2661 | Delinquent | 20131105080643978852001 | | | |
| Home 1 | 813-874-7568 | 2661 | Delinquent | 20131105073714158768900 | | | |
| Home 1 | 813-874-7568 | 2659 | Delinquent | 20131104152824092068001 | | | |
| Home 1 | 813-874-7568 | 2649 | Delinquent | 20131029134254019175001 | | | |
| Home 1 | 813-874-7568 | 2643 | Delinquent | 20131025111229433319800 | | | |
| Home 1 | 813-874-7568 | 2639 | Delinquent | 20131023152234344107001 | | | |
| Home 1 | 813-874-7568 | 2635 | Delinquent | 20131021142044684468001 | | | |
| Home 1 | 813-874-7568 | 2615 | Delinquent | 20131009144710491972001 | | | |
| Home 1 | 813-874-7568 | 2613 | Delinquent | 20131008152429680623001 | | | |
| Home 1 | 813-874-7568 | 2611 | Delinquent | 20131007135255180014001 | | | |
| Home 1 | 813-874-7568 | 2607 | Delinquent | 20131004153002970375001 | | | |
| Home 1 | 813-874-7568 | 2595 | Delinquent | 20130927165105679919001 | | | |
| Home 1 | 813-874-7568 | 2591 | Delinquent | 20130925111723427335001 | | | |
| Home 1 | 813-874-7568 | 2587 | Delinquent | 20130923121422211022001 | | | |
| Home 1 | 813-874-7568 | 2583 | Delinquent | 20130920111148994169001 | | | |
| Home 1 | 813-874-7568 | 2581 | Delinquent | 20130919151605614802001 | | | |
| Home 1 | 813-874-7568 | 2577 | Delinquent | 20130917154412948767001 | | | |
| Home 1 | 813-874-7568 | 2575 | Delinquent | 20130916140424070055001 | | | |
| Home 1 | 813-874-7568 | 2569 | Delinquent | 20130912134419157760001 | | | |
| Home 1 | 813-874-7568 | 2567 | Delinquent | 20130911153820754396001 | | | |
| Home 1 | 813-874-7568 | 2563 | Delinquent | 20130909155945579373001 | | | |
| Home 1 | 813-874-7568 | 2559 | Delinquent | 20130906115337285432001 | | | |
| Home 1 | 813-874-7568 | 2557 | Delinquent | 20130905163302767286001 | | | |
| Home 1 | 813-874-7568 | 2553 | Delinquent | 20130903152942032758001 | | | |
| Home 1 | 813-874-7568 | 2547 | Delinquent | 20130830112159825883001 | | | |
| Home 1 | 813-874-7568 | 2543 | Delinquent | 20130828152318710531001 | | | |
| Home 1 | 813-874-7568 | 2539 | Delinquent | 20130826110803768906001 | | | |
| Home 1 | 813-874-7568 | 2535 | Delinquent | 20130823133934066654001 | | | |
| Home 1 | 813-874-7568 | 2533 | Delinquent | 20130822113910444170001 | | | |
| Home 1 | 813-874-7568 | 2529 | Delinquent | 20130820113457458589001 | | | |

## Loss Mitigation Home Base ▮ 3711
## Work Action History

| Management Review Remarks | Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|---|
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |

## Loss Mitigation Home Base
## Work Action History ▮▮▮▮3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date |
|---|---|---|---|---|---|---|---|---|
| 08/14/2013 | 11:26:47 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 08/12/2013 | 11:37:26 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 08/09/2013 | 13:51:50 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 08/08/2013 | 12:10:16 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 08/06/2013 | 12:05:27 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 08/02/2013 | 10:01:00 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 07/31/2013 | 13:34:37 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 07/29/2013 | 11:36:51 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 07/26/2013 | 10:47:17 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 07/25/2013 | 11:24:04 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 07/23/2013 | 10:04:54 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 07/18/2013 | 11:17:02 | NBK8QQI - Michael Apodaca | No Answer | Not Applicable | None | Collections | Manual | |
| 07/15/2013 | 13:32:37 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 07/11/2013 | 14:49:07 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 07/09/2013 | 14:45:46 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 07/05/2013 | 14:04:33 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 07/02/2013 | 13:08:07 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 06/26/2013 | 14:48:18 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 06/24/2013 | 15:18:54 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 06/18/2013 | 17:24:18 | NBK8QQI - Michael Apodaca | Left Message to Call | Not Applicable | None | Collections | Manual | |
| 06/13/2013 | 10:59:59 | NBK6X37 - Sharise Brown | No Commitment or No HOPE | Borrower | NELSON A CONIGLIO | Collections | Dialer (Inbound) | 06/18/2013 |
| 06/12/2013 | 05:41:47 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 06/10/2013 | 10:58:53 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 06/10/2013 | 05:53:46 | NBK6X37 - Sharise Brown | Hung Up or Refused Message | | | Collections | Dialer | |
| 06/08/2013 | 12:51:20 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 06/08/2013 | 11:14:11 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 06/08/2013 | 09:22:47 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 06/08/2013 | 07:32:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 06/08/2013 | 05:29:52 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 06/06/2013 | 16:07:22 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 06/06/2013 | 15:21:16 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 06/06/2013 | 10:26:23 | NBK17WN - Caleesha Mason | No Answer | Not Applicable | None | Collections | Dialer | |
| 06/06/2013 | 05:33:40 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 06/04/2013 | 15:13:21 | LM DIALER | Hung Up or Refused Message | | | External | Dialer | |
| 06/04/2013 | 10:29:53 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 06/04/2013 | 05:46:32 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 06/02/2013 | 17:04:57 | LM DIALER | Left Message to Call | | | External | Dialer | |
| 06/02/2013 | 14:15:29 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 05/31/2013 | 11:28:33 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 05/31/2013 | 05:41:29 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |

7:49:56 AM

14194/29/2114

# Loss Mitigation Home Base
## Work Action History 3711

| Phone Type | Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date |
|---|---|---|---|---|---|---|---|
| Home1 | 813-874-7568 | 2519 | Delinquent | 20130814112647820581001 | | | |
| Home1 | 813-874-7568 | 2515 | Delinquent | 20130812113722736069001 | | | |
| Home1 | 813-874-7568 | 2511 | Delinquent | 20130809135151754773001 | | | |
| Home1 | 813-874-7568 | 2509 | Delinquent | 20130808121016628356001 | | | |
| Home1 | 813-874-7568 | 2505 | Delinquent | 20130806120528714565001 | | | |
| Home1 | 813-874-7568 | 2499 | Delinquent | 20130802101010700732001 | | | |
| Home1 | 813-874-7568 | 2495 | Delinquent | 20130731133438941874001 | | | |
| Home1 | 813-874-7568 | 2491 | Delinquent | 20130729113651692662001 | | | |
| Home1 | 813-874-7568 | 2487 | Delinquent | 20130726104717581944001 | | | |
| Home1 | 813-874-7568 | 2485 | Delinquent | 20130725112405773562001 | | | |
| Home1 | 813-874-7568 | 2481 | Delinquent | 20130723100456564181001 | | | |
| Home1 | 813-874-7568 | 2473 | Delinquent | 20130718111703331110500 | | | |
| Home1 | 813-874-7568 | 2467 | Delinquent | 20130715133237972081001 | | | |
| Home1 | 813-874-7568 | 2461 | Delinquent | 20130711144908022611700 | | | |
| Home1 | 813-874-7568 | 2457 | Delinquent | 20130709144547946832001 | | | |
| Home1 | 813-874-7568 | 2451 | Delinquent | 20130705140434472237001 | | | |
| Home1 | 813-874-7568 | 2445 | Delinquent | 20130702130807888861001 | | | |
| Home1 | 813-874-7568 | 2435 | Delinquent | 20130626144818631808000 | | | |
| Home1 | 813-874-7568 | 2431 | Delinquent | 20130624151855312593001 | | | |
| Home1 | 813-874-7568 | 2421 | Delinquent | 20130618172418613974001 | | | |
| Other | | 2413 | Delinquent | 20130613105959896924001 | | | |
| Home1 | 813 874-7568 | 2411 | Delinquent | 20130612064305813738001 | | | |
| Home1 | 813 874-7568 | 2407 | Delinquent | 20130610122227557317001 | | | |
| Home1 | 813 874-7568 | 2407 | Delinquent | 20130610055348829680001 | | | |
| Home1 | 813 874-7568 | 2405 | Delinquent | 20130609125736565035001 | | | |
| Home1 | 813 874-7568 | 2405 | Delinquent | 20130609125736557807001 | | | |
| Home1 | 813 874-7568 | 2405 | Delinquent | 20130609125736550840001 | | | |
| Home1 | 813 874-7568 | 2405 | Delinquent | 20130609125736542920001 | | | |
| Home1 | 813 874-7568 | 2405 | Delinquent | 20130609125736325790001 | | | |
| Home1 | 813 874-7568 | 2401 | Delinquent | 20130606171934280251001 | | | |
| Home1 | 813 874-7568 | 2401 | Delinquent | 20130606155458500518001 | | | |
| Home1 | 813-874-7568 | 2401 | Delinquent | 20130606102624169394001 | | | |
| Home1 | 813 874-7568 | 2401 | Delinquent | 20130606071943314561001 | | | |
| Home1 | 813 874-7568 | 2397 | Delinquent | 20130604155928174216001 | | | |
| Home1 | 813 874-7568 | 2397 | Delinquent | 20130604121058287820001 | | | |
| Home1 | 813 874-7568 | 2397 | Delinquent | 20130604072108432136001 | | | |
| Home1 | 813 874-7568 | 2393 | Delinquent | 20130602184023261000001 | | | |
| Home1 | 813 874-7568 | 2393 | Delinquent | 20130602150653876859001 | | | |
| Home1 | 813 874-7568 | 2391 | Delinquent | 20130531121216243702001 | | | |
| Home1 | 813 874-7568 | 2391 | Delinquent | 20130531073549908274001 | | | |

7:49:56 AM

## Loss Mitigation Home Base 3711

### Work Action History

| Management Review Remarks | Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|---|
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 31 of 176 PageID 314

## Loss Mitigation Home Base █████ 3711

## Work Action History

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date |
|------|------|------|-------------|------------------|--------------|---------------|-----------|-----------------|
| 05/29/2013 | 11:29:51 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 05/29/2013 | 06:06:23 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 05/26/2013 | 15:49:51 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 05/26/2013 | 13:09:51 | LM DIALER | Busy | | | External | Dialer | |
| 05/24/2013 | 10:46:20 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 05/24/2013 | 05:21:54 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 05/22/2013 | 11:11:42 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 05/22/2013 | 05:29:15 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 05/20/2013 | 05:41:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 05/18/2013 | 12:46:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 05/18/2013 | 11:40:35 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 05/18/2013 | 10:35:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 05/18/2013 | 08:36:38 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 05/18/2013 | 07:11:43 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 05/18/2013 | 06:10:03 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 05/18/2013 | 05:09:27 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 05/16/2013 | 16:31:07 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 05/16/2013 | 15:21:22 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 05/16/2013 | 10:43:45 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |
| 05/16/2013 | 05:36:53 | LM DIALER | No Message - Answering Machine | | | External | Dialer | |

7:49:56 AM

14194/29/2114

## Loss Mitigation Home Base
### Work Action History 3711

| Phone Type | Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date |
|---|---|---|---|---|---|---|---|
| Home1 | 813 874-7568 | 2387 | Delinquent | 20130529131536970809001 | | | |
| Home1 | 813 874-7568 | 2387 | Delinquent | 20130529073833625849001 | | | |
| Home1 | 813 874-7568 | 2381 | Delinquent | 20130526170029015498001 | | | |
| Home1 | 813 874-7568 | 2381 | Delinquent | 20130526142451415956001 | | | |
| Home1 | 813 874-7568 | 2379 | Delinquent | 20130524122253355016001 | | | |
| Home1 | 813 874-7568 | 2379 | Delinquent | 20130524060026537189001 | | | |
| Home1 | 813 874-7568 | 2375 | Delinquent | 20130522122354164431001 | | | |
| Home1 | 813 874-7568 | 2375 | Delinquent | 20130522005911982749001 | | | |
| Home1 | 813 874-7568 | 2371 | Delinquent | 20130520070732967370001 | | | |
| Home1 | 813 874-7568 | 2369 | Delinquent | 20130518140138297303001 | | | |
| Home1 | 813 874-7568 | 2369 | Delinquent | 20130518125639080263001 | | | |
| Home1 | 813 874-7568 | 2369 | Delinquent | 20130518115837797520001 | | | |
| Home1 | 813 874-7568 | 2369 | Delinquent | 20130518095219409347001 | | | |
| Home1 | 813 874-7568 | 2369 | Delinquent | 20130518081031039527001 | | | |
| Home1 | 813 874-7568 | 2369 | Delinquent | 20130518070719881493001 | | | |
| Home1 | 813 874-7568 | 2369 | Delinquent | 20130518055115649037001 | | | |
| Home1 | 813 874-7568 | 2365 | Delinquent | 20130516181638109137001 | | | |
| Home1 | 813 874-7568 | 2365 | Delinquent | 20130516160833850112001 | | | |
| Home1 | 813 874-7568 | 2365 | Delinquent | 20130516121510885269001 | | | |
| Home1 | 813 874-7568 | 2365 | Delinquent | 20130516074528923101001 | | | |

14194/29/2114

7:49:56 AM

## Loss Mitigation Home Base ▮▮▮▮ 3711
## Work Action History

| Management Review Remarks | Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|---|
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |

7:49:56 AM

Page 9

14194/29/2114

## Loss Mitigation Home Base

### Work Action History  3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|---|---|---|---|---|---|---|---|---|---|
| 05/14/2013 | 16:09:52 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/14/2013 | 15:14:29 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/14/2013 | 11:28:08 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/14/2013 | 05:39:01 | NBKLWOZ - Tammey Chimanda | No Answer | Not Applicable | None | Collections | Dialer | | Home1 |
| 05/12/2013 | 16:44:42 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/12/2013 | 15:43:38 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/12/2013 | 14:42:26 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/12/2013 | 13:40:55 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/12/2013 | 12:38:09 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/10/2013 | 16:37:49 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/10/2013 | 15:48:33 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/10/2013 | 10:33:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/10/2013 | 05:28:16 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/08/2013 | 16:12:55 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/08/2013 | 15:22:37 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/08/2013 | 13:03:03 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/08/2013 | 12:02:03 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/08/2013 | 11:01:14 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/08/2013 | 06:40:02 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/08/2013 | 05:35:01 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/06/2013 | 12:59:45 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/06/2013 | 06:40:02 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/06/2013 | 05:23:58 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/04/2013 | 11:04:14 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/04/2013 | 08:53:58 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/04/2013 | 07:16:19 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/04/2013 | 06:09:02 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/04/2013 | 05:08:31 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/02/2013 | 17:02:12 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/02/2013 | 16:04:20 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/02/2013 | 12:42:36 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/02/2013 | 11:18:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 05/02/2013 | 11:04:11 | LM DIALER | Disconnected Call | | | External | Dialer | | Home1 |
| 05/02/2013 | 08:09:29 | LM DIALER | Disconnected Call | | | External | Dialer | | Home1 |
| 05/02/2013 | 05:26:03 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/30/2013 | 17:02:03 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/30/2013 | 12:24:57 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/30/2013 | 11:23:22 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/30/2013 | 10:22:31 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/30/2013 | 08:51:36 | LM DIALER | No Answer | | | External | Dialer | | Home1 |

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 35 of 176 PageID 318

## Loss Mitigation Home Base
### Work Action History   3711

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| 813 874-7568 | 2361 | Delinquent | 20130514171911708476001 | | | | |
| 813 874-7568 | 2361 | Delinquent | 20130514161618518351001 | | | | |
| 813 874-7568 | 2361 | Delinquent | 20130514124609370109001 | | | | |
| 813 874-7568 | 2361 | Delinquent | 20130514053901642800001 | | | | |
| 813 874-7568 | 2357 | Delinquent | 20130512181650283670001 | | | | |
| 813 874-7568 | 2357 | Delinquent | 20130512171157398607001 | | | | |
| 813 874-7568 | 2357 | Delinquent | 20130512161214151627001 | | | | |
| 813 874-7568 | 2357 | Delinquent | 20130512152157985279001 | | | | |
| 813 874-7568 | 2357 | Delinquent | 20130512143330663375001 | | | | |
| 813 874-7568 | 2355 | Delinquent | 20130510180317273652001 | | | | |
| 813 874-7568 | 2355 | Delinquent | 20130510171024921022001 | | | | |
| 813 874-7568 | 2355 | Delinquent | 20130510120357165441001 | | | | |
| 813 874-7568 | 2355 | Delinquent | 20130510055354611911001 | | | | |
| 813 874-7568 | 2351 | Delinquent | 20130508171937848947001 | | | | |
| 813 874-7568 | 2351 | Delinquent | 20130508161238896852001 | | | | |
| 813 874-7568 | 2351 | Delinquent | 20130508144497520000001 | | | | |
| 813 874-7568 | 2351 | Delinquent | 20130508131313561333001 | | | | |
| 813 874-7568 | 2351 | Delinquent | 20130508123543574113001 | | | | |
| 813 874-7568 | 2351 | Delinquent | 20130508082912480429001 | | | | |
| 813 874-7568 | 2351 | Delinquent | 20130508075639407437001 | | | | |
| 813 874-7568 | 2347 | Delinquent | 20130506143213040966001 | | | | |
| 813 874-7568 | 2347 | Delinquent | 20130506075241663105001 | | | | |
| 813 874-7568 | 2347 | Delinquent | 20130506055649101773001 | | | | |
| 813 874-7568 | 2343 | Delinquent | 20130504120323473097001 | | | | |
| 813 874-7568 | 2343 | Delinquent | 20130504095652227040001 | | | | |
| 813 874-7568 | 2343 | Delinquent | 20130504081638144549001 | | | | |
| 813 874-7568 | 2343 | Delinquent | 20130504072948536103001 | | | | |
| 813 874-7568 | 2343 | Delinquent | 20130504060009829746001 | | | | |
| 813 874-7568 | 2341 | Delinquent | 20130502180712278225001 | | | | |
| 813 874-7568 | 2341 | Delinquent | 20130502172009286372001 | | | | |
| 813 874-7568 | 2341 | Delinquent | 20130502135913585954001 | | | | |
| 813 874-7568 | 2341 | Delinquent | 20130502121937180425001 | | | | |
| 813 874-7568 | 2341 | Delinquent | 20130502121936966584001 | | | | |
| 813 874-7568 | 2341 | Delinquent | 20130502090525065883001 | | | | |
| 813 874-7568 | 2341 | Delinquent | 20130502055537136028001 | | | | |
| 813 874-7568 | 2337 | Delinquent | 20130430181931956183001 | | | | |
| 813 874-7568 | 2337 | Delinquent | 20130430131429766979001 | | | | |
| 813 874-7568 | 2337 | Delinquent | 20130430122922550094001 | | | | |
| 813 874-7568 | 2337 | Delinquent | 20130430111452159525001 | | | | |
| 813 874-7568 | 2337 | Delinquent | 20130430103378001100001 | | | | |

# Loss Mitigation Home Base

## Work Action History    3711

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

## Loss Mitigation Home Base
### Work Action History  3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|---|---|---|---|---|---|---|---|---|---|
| 04/30/2013 | 05:37:27 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/28/2013 | 17:14:27 | LM DIALER | Left Message to Call | | | External | Dialer | | Home1 |
| 04/28/2013 | 16:11:39 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/28/2013 | 15:08:15 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/28/2013 | 14:04:53 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/28/2013 | 13:04:09 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/26/2013 | 15:47:33 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/26/2013 | 15:01:56 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/26/2013 | 12:49:21 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/26/2013 | 11:47:27 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/26/2013 | 10:42:11 | NBK0UC5- Karen Fonck | No Answer | Not Applicable | None | Collections | Dialer | | Home1 |
| 04/26/2013 | 10:27:27 | LM DIALER | Busy | | | External | Dialer | | Home1 |
| 04/26/2013 | 06:55:16 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/26/2013 | 05:30:41 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/24/2013 | 12:41:01 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/24/2013 | 11:39:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/24/2013 | 10:11:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/24/2013 | 08:09:52 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/24/2013 | 05:49:42 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/22/2013 | 17:39:10 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/22/2013 | 16:36:20 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/22/2013 | 15:34:54 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/22/2013 | 11:04:45 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/22/2013 | 10:03:40 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/22/2013 | 05:39:14 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/20/2013 | 13:04:06 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/20/2013 | 12:03:11 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/20/2013 | 10:44:59 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/20/2013 | 09:42:24 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/20/2013 | 06:48:45 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/18/2013 | 16:52:41 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/18/2013 | 15:47:42 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/18/2013 | 11:14:19 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/18/2013 | 10:13:28 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/18/2013 | 05:53:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/16/2013 | 17:01:22 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/16/2013 | 15:59:39 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/16/2013 | 11:55:40 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/16/2013 | 10:54:39 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/16/2013 | 06:51:43 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |

7:50:07 AM

## Loss Mitigation Home Base
## Work Action History          3711

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| 813 874-7568 | 2337 | Delinquent | 20130430074851368988001 | | | | |
| 813 874-7568 | 2333 | Delinquent | 20130428181732585554001 | | | | |
| 813 874-7568 | 2333 | Delinquent | 20130428172702184876001 | | | | |
| 813 874-7568 | 2333 | Delinquent | 20130428162317820786001 | | | | |
| 813 874-7568 | 2333 | Delinquent | 20130428152711880236001 | | | | |
| 813 874-7568 | 2333 | Delinquent | 20130428143655982486001 | | | | |
| 813 874-7568 | 2331 | Delinquent | 20130426170105494453001 | | | | |
| 813 874-7568 | 2331 | Delinquent | 20130426155646074407001 | | | | |
| 813 874-7568 | 2331 | Delinquent | 20130426145052651210001 | | | | |
| 813 874-7568 | 2331 | Delinquent | 20130426132049472062001 | | | | |
| 813 874-7568 | 2331 | Delinquent | 20130426104212177149001 | | | | |
| 813 874-7568 | 2331 | Delinquent | 20130426111856283434001` | | | | |
| 813 874-7568 | 2331 | Delinquent | 20130426080231910545001 | | | | |
| 813 874-7568 | 2331 | Delinquent | 20130426064815696350001 | | | | |
| 813 874-7568 | 2327 | Delinquent | 20130424140058527816001 | | | | |
| 813 874-7568 | 2327 | Delinquent | 20130424130835959438001 | | | | |
| 813 874-7568 | 2327 | Delinquent | 20130424111246982692001 | | | | |
| 813 874-7568 | 2327 | Delinquent | 20130424091954474379001 | | | | |
| 813 874-7568 | 2327 | Delinquent | 20130424080124907238001 | | | | |
| 813 874-7568 | 2323 | Delinquent | 20130422191637621810001 | | | | |
| 813 874-7568 | 2323 | Delinquent | 20130422180940367252001 | | | | |
| 813 874-7568 | 2323 | Delinquent | 20130422165917441848001 | | | | |
| 813 874-7568 | 2323 | Delinquent | 20130422123151537538001 | | | | |
| 813 874-7568 | 2323 | Delinquent | 20130422105659282482001 | | | | |
| 813 874-7568 | 2323 | Delinquent | 20130422072638225436001 | | | | |
| 813 874-7568 | 2319 | Delinquent | 20130420140354453681001 | | | | |
| 813 874-7568 | 2319 | Delinquent | 20130420125234300569001 | | | | |
| 813 874-7568 | 2319 | Delinquent | 20130420120419135678001 | | | | |
| 813 874-7568 | 2319 | Delinquent | 20130420100484706593001 | | | | |
| 813 874-7568 | 2319 | Delinquent | 20130420081539362703001 | | | | |
| 813 874-7568 | 2317 | Delinquent | 20130418180102942201001 | | | | |
| 813 874-7568 | 2317 | Delinquent | 20130418170129508607001 | | | | |
| 813 874-7568 | 2317 | Delinquent | 20130418121356417161001 | | | | |
| 813 874-7568 | 2317 | Delinquent | 20130418111930862222800` | | | | |
| 813 874-7568 | 2317 | Delinquent | 20130418073608019749001 | | | | |
| 813 874-7568 | 2313 | Delinquent | 20130416181258946981001 | | | | |
| 813 874-7568 | 2313 | Delinquent | 20130416171243852199001 | | | | |
| 813 874-7568 | 2313 | Delinquent | 20130416131356887048001 | | | | |
| 813 874-7568 | 2313 | Delinquent | 20130416122041147275001 | | | | |
| 813 874-7568 | 2313 | Delinquent | 20130416082848254484001 | | | | |

7:50:07 AM

14194/29/2114

# Loss Mitigation Home Base

## Work Action History

3711

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 40 of 176 PageID 323

## Loss Mitigation Home Base

Work Action History   3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|------|------|------|-------------|------------------|--------------|---------------|-----------|-----------------|------------|
| 04/16/2013 | 05:28:15 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/14/2013 | 16:55:35 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/14/2013 | 15:45:26 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/14/2013 | 14:41:39 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/14/2013 | 13:19:45 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/12/2013 | 17:32:34 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/12/2013 | 15:51:41 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/12/2013 | 11:37:53 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/12/2013 | 10:36:39 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/12/2013 | 06:25:10 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/12/2013 | 05:21:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/10/2013 | 17:39:11 | ZKRRLY7 - Abhishake Pardeshi | No Answer | Not Applicable | None | Collections | Dialer | | Home1 |
| 04/10/2013 | 16:20:00 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/10/2013 | 15:05:15 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/10/2013 | 11:32:49 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/10/2013 | 10:32:22 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/08/2013 | 17:37:20 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/08/2013 | 16:06:42 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/08/2013 | 11:53:10 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/08/2013 | 10:50:24 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |

7:50:07 AM

14194/29/2114

## Loss Mitigation Home Base 3711
### Work Action History

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| 813 874-7568 | 2313 | Delinquent | 20130416060309610783001 | | | | |
| 813 874-7568 | 2309 | Delinquent | 20130414182533145286001 | | | | |
| 813 874-7568 | 2309 | Delinquent | 20130414170514887374001 | | | | |
| 813 874-7568 | 2309 | Delinquent | 20130414161515989964001 | | | | |
| 813 874-7568 | 2309 | Delinquent | 20130414141641452690001 | | | | |
| 813 874-7568 | 2307 | Delinquent | 20130412185459368706001 | | | | |
| 813 874-7568 | 2307 | Delinquent | 20130412171339740481001 | | | | |
| 813 874-7568 | 2307 | Delinquent | 20130412131753304281001 | | | | |
| 813 874-7568 | 2307 | Delinquent | 20130412121729717639001 | | | | |
| 813 874-7568 | 2307 | Delinquent | 20130412080430983415001 | | | | |
| 813 874-7568 | 2307 | Delinquent | 20130412060429778635001 | | | | |
| 813 874-7568 | 2303 | Delinquent | 20130410173911568251001 | | | | |
| 813 874-7568 | 2303 | Delinquent | 20130410172311885090001 | | | | |
| 813 874-7568 | 2303 | Delinquent | 20130410161818178426001 | | | | |
| 813 874-7568 | 2303 | Delinquent | 20130410134056206487001 | | | | |
| 813 874-7568 | 2303 | Delinquent | 20130410124905253323001 | | | | |
| 813 874-7568 | 2299 | Delinquent | 20130408190912250034001 | | | | |
| 813 874-7568 | 2299 | Delinquent | 20130408172923833992001 | | | | |
| 813 874-7568 | 2299 | Delinquent | 20130408131029822489001 | | | | |
| 813 874-7568 | 2299 | Delinquent | 20130408121938412053001 | | | | |

7:50:07 AM

14194/29/2114

## Loss Mitigation Home Base   3711

### Work Action History

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 43 of 176 PageID 326

**Loss Mitigation Home Base**

**Work Action History**          3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|------|------|------|-------------|------------------|--------------|---------------|-----------|-----------------|------------|
| 04/08/2013 | 06:46:08 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/08/2013 | 05:38:56 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/06/2013 | 12:38:43 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/06/2013 | 11:37:01 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/06/2013 | 10:35:27 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/06/2013 | 08:14:42 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/06/2013 | 07:13:51 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/06/2013 | 06:12:18 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/06/2013 | 05:11:36 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/04/2013 | 17:26:38 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/04/2013 | 16:18:18 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/04/2013 | 11:48:22 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/04/2013 | 10:44:52 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/04/2013 | 06:41:33 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/04/2013 | 05:40:55 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/02/2013 | 17:48:19 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/02/2013 | 16:44:48 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/02/2013 | 15:44:15 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 04/02/2013 | 15:32:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/29/2013 | 11:46:33 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/29/2013 | 10:45:48 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/29/2013 | 06:42:49 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/29/2013 | 05:33:06 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/27/2013 | 16:48:09 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/27/2013 | 15:46:45 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/27/2013 | 11:38:58 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/27/2013 | 10:27:47 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/27/2013 | 05:52:07 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/25/2013 | 16:01:04 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/25/2013 | 11:32:02 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/25/2013 | 10:24:30 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/23/2013 | 13:22:20 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/23/2013 | 12:08:28 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/23/2013 | 07:54:47 | NBKKVNW - Dancia Graves | No Answer | Not Applicable | None | Collections | Dialer | | Home1 |
| 03/23/2013 | 06:12:54 | NBK0UNX - Lakisha Cushshon | No Answer | Not Applicable | None | Collections | Dialer | | Home1 |
| 03/23/2013 | 05:12:40 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/21/2013 | 16:02:33 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |

14194/29/2114

## Loss Mitigation Home Base
## Work Action History      3711

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| 813 874-7568 | 2299 | Delinquent | 20130408075730047613001 | | | | |
| 813 874-7568 | 2299 | Delinquent | 20130408072850750768001 | | | | |
| 813 874-7568 | 2295 | Delinquent | 20130406135749689712001 | | | | |
| 813 874-7568 | 2295 | Delinquent | 20130406125718807765001 | | | | |
| 813 874-7568 | 2295 | Delinquent | 20130406115751565096001 | | | | |
| 813 874-7568 | 2295 | Delinquent | 20130406092209527216001 | | | | |
| 813 874-7568 | 2295 | Delinquent | 20130406083246863706001 | | | | |
| 813 874-7568 | 2295 | Delinquent | 20130406072348273375001 | | | | |
| 813 874-7568 | 2295 | Delinquent | 20130406060902270374001 | | | | |
| 813 874-7568 | 2293 | Delinquent | 20130404181487789080001 | | | | |
| 813 874-7568 | 2293 | Delinquent | 20130404171554722043001 | | | | |
| 813 874-7568 | 2293 | Delinquent | 20130404131649303665001 | | | | |
| 813 874-7568 | 2293 | Delinquent | 20130404120530168513001 | | | | |
| 813 874-7568 | 2293 | Delinquent | 20130404080009798048001 | | | | |
| 813 874-7568 | 2293 | Delinquent | 20130404073210552372001 | | | | |
| 813 874-7568 | 2289 | Delinquent | 20130402185344250932001 | | | | |
| 813 874-7568 | 2289 | Delinquent | 20130402180737832617001 | | | | |
| 813 874-7568 | 2289 | Delinquent | 20130402170331738892001 | | | | |
| 813 874-7568 | 2289 | Delinquent | 20130402125729071215001 | | | | |
| 813 874-7568 | 2289 | Delinquent | 20130402115623938884001 | | | | |
| 813 874-7568 | 2289 | Delinquent | 20130402080118031188001 | | | | |
| 813 874-7568 | 2289 | Delinquent | 20130402072922466323001 | | | | |
| 813 874-7568 | 2283 | Delinquent | 20130329130025640375001 | | | | |
| 813 874-7568 | 2283 | Delinquent | 20130329121246371780001 | | | | |
| 813 874-7568 | 2283 | Delinquent | 20130329080724454164001 | | | | |
| 813 874-7568 | 2283 | Delinquent | 20130329074212289557001 | | | | |
| 813 874-7568 | 2279 | Delinquent | 20130327182304485656001 | | | | |
| 813 874-7568 | 2279 | Delinquent | 20130327170442578245001 | | | | |
| 813 874-7568 | 2279 | Delinquent | 20130327131457043760001 | | | | |
| 813 874-7568 | 2279 | Delinquent | 20130327110934798000001 | | | | |
| 813 874-7568 | 2275 | Delinquent | 20130327080701673898001 | | | | |
| 813 874-7568 | 2275 | Delinquent | 20130325172533861710001 | | | | |
| 813 874-7568 | 2275 | Delinquent | 20130325132494848181001 | | | | |
| 813 874-7568 | 2275 | Delinquent | 20130325105601731041001 | | | | |
| 813 874-7568 | 2271 | Delinquent | 20130323140916649136001 | | | | |
| 813 874-7568 | 2271 | Delinquent | 20130323123531717724001 | | | | |
| 813 874-7568 | 2271 | Delinquent | 20130323075448253057001 | | | | |
| 813-874-7568 | 2271 | Delinquent | 20130323061254987665001 | | | | |
| 813 874-7568 | 2271 | Delinquent | 20130323061209035998001 | | | | |
| 813 874-7568 | 2269 | Delinquent | 20130323117180969292400 | | | | |

## Loss Mitigation Home Base

### Work Action History    3711

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

## Loss Mitigation Home Base 3711

## Work Action History

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|------|------|------|-------------|------------------|--------------|---------------|-----------|-----------------|------------|
| 03/21/2013 | 10:34:07 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/21/2013 | 05:53:28 | LM DIALER | No Answer | | | External | Dialer | | Home1 |
| 03/19/2013 | 17:22:20 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/19/2013 | 16:02:24 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/19/2013 | 12:33:45 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/19/2013 | 10:28:03 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/19/2013 | 08:22:44 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/19/2013 | 05:53:43 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/17/2013 | 17:50:08 | LM DIALER | Hung Up or Refused Message | | | External | Dialer | | Home1 |
| 03/17/2013 | 15:02:40 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/15/2013 | 16:50:07 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/15/2013 | 11:58:08 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/15/2013 | 10:56:19 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/15/2013 | 06:49:13 | NBK0UC5 - Karen Fonck | No Answer | Not Applicable | None | Collections | Dialer | | Home1 |
| 03/15/2013 | 05:42:50 | NBK1KJW - Tiffaney Allen | No Answer | Not Applicable | None | Collections | Dialer | | Home1 |
| 03/13/2013 | 16:45:05 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/13/2013 | 15:43:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/13/2013 | 11:50:48 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/13/2013 | 10:44:47 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/13/2013 | 05:49:56 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/11/2013 | 16:10:27 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/11/2013 | 11:53:35 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/11/2013 | 10:49:33 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/11/2013 | 06:46:02 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/11/2013 | 05:43:45 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/09/2013 | 13:37:03 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/09/2013 | 12:32:24 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/09/2013 | 11:25:49 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/09/2013 | 08:09:48 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/09/2013 | 07:08:42 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/09/2013 | 06:07:20 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/09/2013 | 05:06:29 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/07/2013 | 16:48:22 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/07/2013 | 15:43:47 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/07/2013 | 11:41:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/07/2013 | 10:39:38 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/07/2013 | 06:36:36 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/07/2013 | 05:32:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/05/2013 | 17:17:28 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/05/2013 | 15:49:57 | NBK0KJ6A - Alyssia Andina-Mille | No Message - 3rd Party | Not Applicable | None | Collections | Dialer | | Home1 |

7:50:20 AM

# Loss Mitigation Home Base
## Work Action History 3711

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| 813 874-7568 | 2269 | Delinquent | 20130321120940875913001 | | | | |
| 813 874-7568 | 2269 | Delinquent | 20130321075246914082001 | | | | |
| 813 874-7568 | 2265 | Delinquent | 20130319184251496453001 | | | | |
| 813 874-7568 | 2265 | Delinquent | 20130319173634702239001 | | | | |
| 813 874-7568 | 2265 | Delinquent | 20130319142251733152001 | | | | |
| 813-874-7568 | 2265 | Delinquent | 20130319111192675738300` | | | | |
| 813 874-7568 | 2265 | Delinquent | 20130319092309384297001 | | | | |
| 813 874-7568 | 2265 | Delinquent | 20130319073510328734001 | | | | |
| 813 874-7568 | 2261 | Delinquent | 20130317185739213227001 | | | | |
| 813-874-7568 | 2261 | Delinquent | 20130317162745394221001 | | | | |
| 813 874-7568 | 2259 | Delinquent | 20130315175835510502001 | | | | |
| 813-874-7568 | 2259 | Delinquent | 20130315132607518124001 | | | | |
| 813 874-7568 | 2259 | Delinquent | 20130315132641298408001 | | | | |
| 813-874-7568 | 2259 | Delinquent | 20130315064913766413001 | | | | |
| 813 874-7568 | 2259 | Delinquent | 20130315054250827423001 | | | | |
| 813 874-7568 | 2255 | Delinquent | 20130313182227670681001 | | | | |
| 813 874-7568 | 2255 | Delinquent | 20130313172210574501001 | | | | |
| 813-874-7568 | 2255 | Delinquent | 20130313131808110273001 | | | | |
| 813 874-7568 | 2255 | Delinquent | 20130313123907831439001 | | | | |
| 813 874-7568 | 2255 | Delinquent | 20130313080118541446001 | | | | |
| 813 874-7568 | 2251 | Delinquent | 20130311172343850328001 | | | | |
| 813-874-7568 | 2251 | Delinquent | 20130311132569883379400` | | | | |
| 813 874-7568 | 2251 | Delinquent | 20130311122752242426001 | | | | |
| 813 874-7568 | 2251 | Delinquent | 20130311075637154558001 | | | | |
| 813 874-7568 | 2251 | Delinquent | 20130311071634320149001 | | | | |
| 813-874-7568 | 2247 | Delinquent | 20130309144320634906001 | | | | |
| 813 874-7568 | 2247 | Delinquent | 20130309134909420740001 | | | | |
| 813-874-7568 | 2247 | Delinquent | 20130309132736954045001 | | | | |
| 813 874-7568 | 2247 | Delinquent | 20130309091333369602001 | | | | |
| 813-874-7568 | 2247 | Delinquent | 20130309082432671431001 | | | | |
| 813 874-7568 | 2247 | Delinquent | 20130309073319814281001 | | | | |
| 813 874-7568 | 2245 | Delinquent | 20130309060240114371001 | | | | |
| 813 874-7568 | 2245 | Delinquent | 20130307180230617466001 | | | | |
| 813-874-7568 | 2245 | Delinquent | 20130307170414699751001 | | | | |
| 813 874-7568 | 2245 | Delinquent | 20130307131228804354001 | | | | |
| 813 874-7568 | 2245 | Delinquent | 20130307121939853939001 | | | | |
| 813 874-7568 | 2245 | Delinquent | 20130307082140955439001 | | | | |
| 813-874-7568 | 2245 | Delinquent | 20130307042533007070001 | | | | |
| 813 874-7568 | 2241 | Delinquent | 20130305181238707227001 | | | | |
| 813-874-7568 | 2241 | Delinquent | 20130305154957274121001 | | | | |

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 48 of 176 PageID 331

## Loss Mitigation Home Base  3711

### Work Action History

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

## Loss Mitigation Home Base 3711

### Work Action History

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|------|------|------|-------------|------------------|--------------|---------------|-----------|-----------------|------------|
| 03/05/2013 | 11:22:19 | LM DIALER | No Answer | | | External | Dialer | | Home1 |
| 03/05/2013 | 10:21:31 | LM DIALER | No Answer | | | External | Dialer | | Home1 |
| 03/05/2013 | 06:30:14 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/05/2013 | 05:27:34 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/03/2013 | 16:39:27 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/03/2013 | 14:49:40 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/03/2013 | 13:30:50 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/01/2013 | 11:40:33 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/01/2013 | 10:39:51 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 03/01/2013 | 05:34:36 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 02/27/2013 | 17:28:06 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 02/27/2013 | 16:26:53 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 02/27/2013 | 15:26:20 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 02/27/2013 | 11:50:56 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 02/27/2013 | 10:50:06 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 02/25/2013 | 10:53:40 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 02/25/2013 | 06:04:22 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 02/23/2013 | 12:51:54 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 02/23/2013 | 11:50:12 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 02/23/2013 | 10:43:05 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |

14194/29/2114

## Loss Mitigation Home Base

### Work Action History

**3711**

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| 813 874-7568 | 2241 | Delinquent | 201303051236235154660001 | | | | |
| 813 874-7568 | 2241 | Delinquent | 201303051106528290051001 | | | | |
| 813 874-7568 | 2241 | Delinquent | 201303050816263923430001 | | | | |
| 813 874-7568 | 2241 | Delinquent | 201303050556309558650001 | | | | |
| 813 874-7568 | 2237 | Delinquent | 201303031757219508400001 | | | | |
| 813 874-7568 | 2237 | Delinquent | 201303031615526143390001 | | | | |
| 813 874-7568 | 2237 | Delinquent | 201303031516181994900001 | | | | |
| 813 874-7568 | 2235 | Delinquent | 201303011301446620200001 | | | | |
| 813 874-7568 | 2235 | Delinquent | 201303012211720313800001 | | | | |
| 813 874-7568 | 2235 | Delinquent | 201303010735455857730001 | | | | |
| 813 874-7568 | 2231 | Delinquent | 201302271807428617990001 | | | | |
| 813 874-7568 | 2231 | Delinquent | 201302271709357446040001 | | | | |
| 813 874-7568 | 2231 | Delinquent | 201302271554218956670001 | | | | |
| 813 874-7568 | 2231 | Delinquent | 201302271316249665980001 | | | | |
| 813 874-7568 | 2231 | Delinquent | 201302271226431339350001 | | | | |
| 813 874-7568 | 2227 | Delinquent | 201302251223494943860001 | | | | |
| 813 874-7568 | 2227 | Delinquent | 201302250715121855770001 | | | | |
| 813 874-7568 | 2223 | Delinquent | 201302231428553399980001 | | | | |
| 813 874-7568 | 2223 | Delinquent | 201302231304186890350001 | | | | |
| 813 874-7568 | 2223 | Delinquent | 201302231211175704190001 | | | | |

## Loss Mitigation Home Base

### Work Action History    ▓▓▓▓ 3711

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
|  |  |  | $0.00 |  |
|  |  |  | $0.00 |  |
|  |  |  | $0.00 |  |
|  |  |  | $0.00 |  |
|  |  |  | $0.00 |  |
|  |  |  | $0.00 |  |
|  |  |  | $0.00 |  |
|  |  |  | $0.00 |  |
|  |  |  | $0.00 |  |
|  |  |  | $0.00 |  |
|  |  |  | $0.00 |  |
|  |  |  | $0.00 |  |
|  |  |  | $0.00 |  |
|  |  |  | $0.00 |  |
|  |  |  | $0.00 |  |
|  |  |  | $0.00 |  |

7:50:20 AM

14194/29/2114

## Loss Mitigation Home Base
### Work Action History  3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type | Phone Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/23/2013 | 09:00:24 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/23/2013 | 07:19:11 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/23/2013 | 06:15:37 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/23/2013 | 05:13:01 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/21/2013 | 17:06:24 | LM DIALER | Left Message to Call | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/19/2013 | 16:17:41 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/19/2013 | 15:16:41 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/19/2013 | 12:52:25 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/19/2013 | 10:26:57 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/19/2013 | 08:24:54 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/19/2013 | 05:33:54 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/17/2013 | 16:16:25 | LM DIALER | Left Message to Call | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/17/2013 | 15:11:58 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/15/2013 | 17:24:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/15/2013 | 16:12:44 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/15/2013 | 15:09:29 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/15/2013 | 11:39:55 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/15/2013 | 10:29:19 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/15/2013 | 06:27:02 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/15/2013 | 05:24:17 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/13/2013 | 16:42:59 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/13/2013 | 15:41:19 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/13/2013 | 11:03:39 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/13/2013 | 06:55:17 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/13/2013 | 05:45:20 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/11/2013 | 17:32:50 | LM DIALER | No Answer | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/11/2013 | 16:06:50 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/11/2013 | 11:59:49 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/11/2013 | 10:55:06 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/11/2013 | 07:00:00 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/11/2013 | 05:58:51 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/09/2013 | 11:32:15 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/09/2013 | 10:30:01 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/09/2013 | 09:26:26 | LM DIALER | Busy | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/09/2013 | 08:14:33 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/09/2013 | 07:12:23 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/09/2013 | 06:11:18 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/09/2013 | 05:10:40 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/07/2013 | 17:15:31 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/07/2013 | 15:56:10 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |

7:50:33 AM

14194/29/2114

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 53 of 176 PageID 336

## Loss Mitigation Home Base
## Work Action History   3711

| Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review | Management Review Exp Date | Management Review Remarks | Payment Type |
|---|---|---|---|---|---|---|---|---|
| 2223 | Delinquent | 20130223104370204 20001 | | | | | | |
| 2223 | Delinquent | 20130223083242897832001 | | | | | | |
| 2223 | Delinquent | 20130223073415990344001 | | | | | | |
| 2223 | Delinquent | 20130223060204769077001 | | | | | | |
| 2221 | Delinquent | 20130221181630968293001 | | | | | | |
| 2217 | Delinquent | 20130219172037089030001 | | | | | | |
| 2217 | Delinquent | 20130219163108890060001 | | | | | | |
| 2217 | Delinquent | 20130219145930380146001 | | | | | | |
| 2217 | Delinquent | 20130219110648498117001 | | | | | | |
| 2217 | Delinquent | 20130219090043586621001 | | | | | | |
| 2217 | Delinquent | 20130219070621356975001 | | | | | | |
| 2213 | Delinquent | 20130217175124677844001 | | | | | | |
| 2213 | Delinquent | 20130217161821548895001 | | | | | | |
| 2211 | Delinquent | 20130215183822670871001 | | | | | | |
| 2211 | Delinquent | 20130215163853078019001 | | | | | | |
| 2211 | Delinquent | 20130215154020322635001 | | | | | | |
| 2211 | Delinquent | 20130215131230274051001 | | | | | | |
| 2211 | Delinquent | 20130215105655336348001 | | | | | | |
| 2211 | Delinquent | 20130215074557969291001 | | | | | | |
| 2211 | Delinquent | 20130215060025809963001 | | | | | | |
| 2207 | Delinquent | 20130213174318650528001 | | | | | | |
| 2207 | Delinquent | 20130213170209636831001 | | | | | | |
| 2207 | Delinquent | 20130213124411055503001 | | | | | | |
| 2207 | Delinquent | 20130213082501712574001 | | | | | | |
| 2207 | Delinquent | 20130213075556650235001 | | | | | | |
| 2203 | Delinquent | 20130211190725895191 00` | | | | | | |
| 2203 | Delinquent | 20130211170405532394001 | | | | | | |
| 2203 | Delinquent | 20130211132750931 19200` | | | | | | |
| 2203 | Delinquent | 20130211122618867348001 | | | | | | |
| 2203 | Delinquent | 20130211082510251747 75001 | | | | | | |
| 2203 | Delinquent | 20130211071724348968001 | | | | | | |
| 2199 | Delinquent | 20130209130454394493001 | | | | | | |
| 2199 | Delinquent | 20130209123355359829001 | | | | | | |
| 2199 | Delinquent | 20130209099591412241 7001 | | | | | | |
| 2199 | Delinquent | 20130209093105973247001 | | | | | | |
| 2199 | Delinquent | 20130209083432787814001 | | | | | | |
| 2199 | Delinquent | 20130209073933315433001 | | | | | | |
| 2199 | Delinquent | 20130209060641317347001 | | | | | | |
| 2197 | Delinquent | 20130207181330193940001 | | | | | | |
| 2197 | Delinquent | 20130207171487136080 01 | | | | | | |

## Loss Mitigation Home Base
## Work Action History ███ 3711

| Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |

14194/29/2114

Page 3

7:50:33 AM

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 55 of 176 PageID 338

## Loss Mitigation Home Base

## Work Action History   3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type | Phone Number |
|------|------|------|-------------|------------------|--------------|---------------|-----------|-----------------|------------|--------------|
| 02/07/2013 | 11:49:09 | LM DIALER | No Answer | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/07/2013 | 10:41:06 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/07/2013 | 05:49:38 | LM DIALER | No Answer | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/05/2013 | 17:35:05 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/05/2013 | 11:04:18 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/05/2013 | 10:03:41 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/05/2013 | 05:43:52 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/03/2013 | 16:53:38 | LM DIALER | Left Message to Call | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/03/2013 | 15:52:45 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/03/2013 | 14:51:07 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/01/2013 | 17:07:52 | LM DIALER | Left Message to Call | | | External | Dialer | | Home1 | 813 874-7568 |
| 02/01/2013 | 10:36:21 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/30/2013 | 16:57:19 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/30/2013 | 11:52:32 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/30/2013 | 10:23:42 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/28/2013 | 17:14:13 | LM DIALER | Left Message to Call | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/28/2013 | 15:41:22 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/28/2013 | 11:47:27 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/26/2013 | 13:50:59 | LM DIALER | Left Message to Call | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/26/2013 | 12:26:10 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/26/2013 | 05:41:34 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/24/2013 | 17:44:43 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/24/2013 | 16:35:03 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/24/2013 | 15:02:28 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/24/2013 | 10:54:09 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/22/2013 | 16:53:03 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/22/2013 | 11:16:45 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/19/2013 | 13:19:27 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/19/2013 | 12:05:58 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/19/2013 | 09:40:45 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/19/2013 | 07:20:52 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/17/2013 | 05:10:38 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/17/2013 | 11:53:07 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/17/2013 | 10:52:11 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/17/2013 | 08:50:37 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/17/2013 | 07:50:07 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/17/2013 | 06:49:21 | LM DIALER | No Answer | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/15/2013 | 17:16:11 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/15/2013 | 16:10:32 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/15/2013 | 15:03:50 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |

**Loss Mitigation Home Base**

**Work Action History**   3711

| Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks | Payment Type |
|---|---|---|---|---|---|---|---|
| 2197 | Delinquent | 201302071307261136692001 | | | | | |
| 2197 | Delinquent | 201302071217082511454001 | | | | | |
| 2197 | Delinquent | 201302070759358738350001 | | | | | |
| 2193 | Delinquent | 201302051919020101018300t | | | | | |
| 2193 | Delinquent | 201302051256536281225001 | | | | | |
| 2193 | Delinquent | 201302051111034742360`0 | | | | | |
| 2193 | Delinquent | 201302050758061347780001 | | | | | |
| 2189 | Delinquent | 201302031759407431760001 | | | | | |
| 2189 | Delinquent | 201302031718109137660001 | | | | | |
| 2189 | Delinquent | 201302031617471967890001 | | | | | |
| 2187 | Delinquent | 201302011822264186760001 | | | | | |
| 2187 | Delinquent | 201302012111952799400` | | | | | |
| 2183 | Delinquent | 201301301826400024571001 | | | | | |
| 2183 | Delinquent | 201301301313107243534001 | | | | | |
| 2183 | Delinquent | 201301301112074025190001 | | | | | |
| 2179 | Delinquent | 201301281854041389900t | | | | | |
| 2179 | Delinquent | 201301281709426292073001 | | | | | |
| 2179 | Delinquent | 201301281323097183760001 | | | | | |
| 2177 | Delinquent | 201301261459573319770001 | | | | | |
| 2177 | Delinquent | 201301261312161388350001 | | | | | |
| 2177 | Delinquent | 201301260744531191760001 | | | | | |
| 2173 | Delinquent | 201301241935541778560001 | | | | | |
| 2173 | Delinquent | 201301241828137183180001 | | | | | |
| 2173 | Delinquent | 201301241609355219770001 | | | | | |
| 2173 | Delinquent | 201301241240547268430001 | | | | | |
| 2169 | Delinquent | 201301221850116374670001 | | | | | |
| 2169 | Delinquent | 201301221284276196300t | | | | | |
| 2163 | Delinquent | 201301191447517962t100` | | | | | |
| 2163 | Delinquent | 201301191321247793900t | | | | | |
| 2163 | Delinquent | 201301191052475866770001 | | | | | |
| 2163 | Delinquent | 201301190824554801310001 | | | | | |
| 2163 | Delinquent | 201301190614399452000001 | | | | | |
| 2161 | Delinquent | 201301171322146663160001 | | | | | |
| 2161 | Delinquent | 201301171218348574300t | | | | | |
| 2161 | Delinquent | 201301171043548918000t | | | | | |
| 2161 | Delinquent | 201301170913502545830001 | | | | | |
| 2161 | Delinquent | 201301170875536970300t | | | | | |
| 2157 | Delinquent | 201301151843043292130001 | | | | | |
| 2157 | Delinquent | 201301151716058217620001 | | | | | |
| 2157 | Delinquent | 201301151622157527080001 | | | | | |

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 57 of 176 PageID 340

**Loss Mitigation Home Base** ███ **3711**

## Work Action History

| Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |

14194/29/2114

# Loss Mitigation Home Base 3711
## Work Action History

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type | Phone Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/15/2013 | 10:58:23 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/15/2013 | 06:56:30 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/13/2013 | 17:14:37 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/13/2013 | 14:03:02 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/11/2013 | 16:12:18 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/11/2013 | 15:06:39 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/11/2013 | 11:03:17 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/11/2013 | 10:01:37 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/11/2013 | 06:59:40 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/09/2013 | 16:57:22 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/09/2013 | 15:56:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/09/2013 | 11:50:32 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/09/2013 | 10:49:35 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/07/2013 | 15:21:07 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/07/2013 | 11:07:55 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/05/2013 | 13:43:42 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/05/2013 | 06:52:43 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/05/2013 | 05:34:03 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/03/2013 | 17:28:18 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 01/03/2013 | 16:17:33 | LM DIALER | No Answer | | | External | Dialer | | Home1 | 813 874-7568 |

7:50:33 AM

## Loss Mitigation Home Base

### Work Action History            3711

| Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks | Payment Type |
|---|---|---|---|---|---|---|---|
| 2157 | Delinquent | 20130115123220851347001 | | | | | |
| 2157 | Delinquent | 20130115083525663946001 | | | | | |
| 2153 | Delinquent | 20130113185407715997001 | | | | | |
| 2153 | Delinquent | 20130113154120864340001 | | | | | |
| 2151 | Delinquent | 20130111171455550518001 | | | | | |
| 2151 | Delinquent | 20130111160839200528300 | | | | | |
| 2151 | Delinquent | 20130111112351628614800 | | | | | |
| 2151 | Delinquent | 20130111111657484888300 | | | | | |
| 2151 | Delinquent | 20130111085746257324001 | | | | | |
| 2147 | Delinquent | 20130109182912512816001 | | | | | |
| 2147 | Delinquent | 20130109172453530898001 | | | | | |
| 2147 | Delinquent | 20130109131659916346001 | | | | | |
| 2147 | Delinquent | 20130109124203264446001 | | | | | |
| 2143 | Delinquent | 20130107163006099881001 | | | | | |
| 2143 | Delinquent | 20130107121734373459001 | | | | | |
| 2139 | Delinquent | 20130105033239286200 | | | | | |
| 2139 | Delinquent | 20130105082529845378001 | | | | | |
| 2139 | Delinquent | 20130105080320945217001 | | | | | |
| 2137 | Delinquent | 20130103184992334500 | | | | | |
| 2137 | Delinquent | 20130103172719314525001 | | | | | |

14194/29/2114

## Loss Mitigation Home Base 3711

## Work Action History

| Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 61 of 176 PageID 344

## Loss Mitigation Home Base
### Work Action History   ▮▮▮▮3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|------|------|------|-------------|------------------|--------------|---------------|-----------|-----------------|------------|
| 01/03/2013 | 11:54:24 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 01/03/2013 | 06:16:30 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/31/2012 | 16:57:39 | LM DIALER | Left Message to Call | | | External | Dialer | | Home1 |
| 12/31/2012 | 15:57:11 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/29/2012 | 06:57:49 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/29/2012 | 05:44:00 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/27/2012 | 17:08:47 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/27/2012 | 15:59:56 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/27/2012 | 11:55:45 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/27/2012 | 10:52:56 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/24/2012 | 12:57:42 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/24/2012 | 10:56:42 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/24/2012 | 08:55:32 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/24/2012 | 06:54:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/22/2012 | 07:59:08 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/22/2012 | 06:20:52 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/22/2012 | 05:19:31 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/20/2012 | 16:58:30 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/20/2012 | 15:54:28 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/20/2012 | 11:49:42 | LM DIALER | No Answer | | | External | Dialer | | Home1 |
| 12/20/2012 | 10:48:15 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/18/2012 | 17:20:02 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/18/2012 | 16:14:54 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/18/2012 | 15:12:52 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/18/2012 | 11:09:32 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/18/2012 | 10:05:50 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/16/2012 | 17:23:42 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/16/2012 | 16:19:49 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/16/2012 | 15:14:36 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/16/2012 | 14:13:08 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/16/2012 | 13:06:33 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/14/2012 | 16:55:55 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/12/2012 | 17:32:11 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/12/2012 | 16:31:19 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/12/2012 | 15:23:01 | LM DIALER | No Answer | | | External | Dialer | | Home1 |
| 12/12/2012 | 10:18:48 | NBK38IL - Kasey Ivy | No Answer | | | Collections | Dialer | | |
| 12/10/2012 | 17:10:49 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/10/2012 | 16:09:52 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/10/2012 | 11:50:59 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/08/2012 | 13:22:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |

141I94/29/2114

## Loss Mitigation Home Base

## Work Action History    3711

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| 813 874-7568 | 2137 | Delinquent | 201301013130939606775001 | | | | |
| 813 874-7568 | 2137 | Delinquent | 201301030734275113423001 | | | | |
| 813 874-7568 | 2131 | Delinquent | 201212311831063733362001 | | | | |
| 813 874-7568 | 2131 | Delinquent | 201212311724370998654001 | | | | |
| 813 874-7568 | 2127 | Delinquent | 201212229804630293915001 | | | | |
| 813 874-7568 | 2127 | Delinquent | 201212229080349753593001 | | | | |
| 813 874-7568 | 2125 | Delinquent | 201212271836287099155001 | | | | |
| 813 874-7568 | 2125 | Delinquent | 201212271717316067332001 | | | | |
| 813 874-7568 | 2125 | Delinquent | 201212271314043032992001 | | | | |
| 813 874-7568 | 2125 | Delinquent | 201212271236044579942001 | | | | |
| 813 874-7568 | 2119 | Delinquent | 201212241427489194530001 | | | | |
| 813 874-7568 | 2119 | Delinquent | 201212241234303201230001 | | | | |
| 813 874-7568 | 2119 | Delinquent | 201212241014322628045001 | | | | |
| 813 874-7568 | 2119 | Delinquent | 201212240838594173000001 | | | | |
| 813 874-7568 | 2115 | Delinquent | 201212222091152942985001 | | | | |
| 813 874-7568 | 2115 | Delinquent | 201212222080030915434001 | | | | |
| 813 874-7568 | 2115 | Delinquent | 201212222061659389791001 | | | | |
| 813 874-7568 | 2113 | Delinquent | 201212220185644185777001 | | | | |
| 813 874-7568 | 2113 | Delinquent | 201212220170577284444001 | | | | |
| 813 874-7568 | 2113 | Delinquent | 201212201325409293717001 | | | | |
| 813 874-7568 | 2113 | Delinquent | 201212201245497866060601 | | | | |
| 813 874-7568 | 2109 | Delinquent | 201212181834143335105001 | | | | |
| 813 874-7568 | 2109 | Delinquent | 201212181738466862242001 | | | | |
| 813 874-7568 | 2109 | Delinquent | 201212181610106654730001 | | | | |
| 813 874-7568 | 2109 | Delinquent | 201212181254080355510001 | | | | |
| 813 874-7568 | 2109 | Delinquent | 201212181152383530160001 | | | | |
| 813 874-7568 | 2105 | Delinquent | 201212161830592774100001 | | | | |
| 813 874-7568 | 2105 | Delinquent | 201212161721388776270001 | | | | |
| 813 874-7568 | 2105 | Delinquent | 201212161619344201430001 | | | | |
| 813 874-7568 | 2105 | Delinquent | 201212161543420734900001 | | | | |
| 813 874-7568 | 2105 | Delinquent | 201212161459406763632001 | | | | |
| 813 874-7568 | 2103 | Delinquent | 201212141828274057160001 | | | | |
| 813 874-7568 | 2099 | Delinquent | 201212191912123443001 | | | | |
| 813 874-7568 | 2099 | Delinquent | 201212121891586228200001 | | | | |
| 813 874-7568 | 2099 | Delinquent | 201212121606195665110001 | | | | |
| 813 874-7568 | 2099 | Delinquent | 201212121210184919150200001 | | | | |
| 813 874-7568 | 2095 | Delinquent | 201212101837425498790001 | | | | |
| 813 874-7568 | 2095 | Delinquent | 201212101733110837660001 | | | | |
| 813 874-7568 | 2095 | Delinquent | 201212101331162833540001 | | | | |
| 813 874-7568 | 2091 | Delinquent | 201212081440053257700001 | | | | |

14194/29/2114

## Loss Mitigation Home Base   3711

### Work Action History

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

**Loss Mitigation Home Base**

**Work Action History**            3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|------|------|------|-------------|------------------|--------------|---------------|-----------|-----------------|------------|
| 12/08/2012 | 12:18:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/08/2012 | 10:52:12 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/08/2012 | 09:37:32 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/08/2012 | 06:43:03 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/08/2012 | 05:31:26 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/06/2012 | 17:26:19 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/06/2012 | 16:25:14 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/06/2012 | 15:23:04 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/06/2012 | 11:15:53 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/04/2012 | 16:57:35 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/04/2012 | 15:56:29 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/04/2012 | 11:54:16 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/04/2012 | 10:52:56 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/04/2012 | 06:50:00 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/02/2012 | 16:55:56 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/02/2012 | 15:55:09 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/02/2012 | 14:51:16 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/02/2012 | 13:50:40 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 12/02/2012 | 12:46:57 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/30/2012 | 08:32:38 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/30/2012 | 07:29:41 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/30/2012 | 05:47:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/28/2012 | 17:39:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/28/2012 | 16:39:14 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/28/2012 | 15:37:05 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/28/2012 | 11:32:36 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/28/2012 | 10:31:36 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/28/2012 | 06:28:16 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/28/2012 | 05:27:45 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/26/2012 | 17:06:39 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/26/2012 | 16:05:44 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/26/2012 | 15:02:57 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/26/2012 | 06:47:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/26/2012 | 05:47:17 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/24/2012 | 12:07:30 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/24/2012 | 10:59:43 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/24/2012 | 09:34:59 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/24/2012 | 08:20:14 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/24/2012 | 07:14:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/24/2012 | 06:05:26 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |

## Loss Mitigation Home Base
## Work Action History   3711

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| 813 874-7568 | 2091 | Delinquent | 20121208131022069468001 | | | | |
| 813 874-7568 | 2091 | Delinquent | 20121208123354528568001 | | | | |
| 813 874-7568 | 2091 | Delinquent | 20121208113113128605001 | | | | |
| 813 874-7568 | 2091 | Delinquent | 20121208083541917403001 | | | | |
| 813 874-7568 | 2091 | Delinquent | 20121208075712905422001 | | | | |
| 813 874-7568 | 2089 | Delinquent | 20121206181213917596001 | | | | |
| 813 874-7568 | 2089 | Delinquent | 20121206171303543183001 | | | | |
| 813 874-7568 | 2089 | Delinquent | 20121206160014237650001 | | | | |
| 813 874-7568 | 2089 | Delinquent | 20121206122741921263001 | | | | |
| 813 874-7568 | 2085 | Delinquent | 20121204181655002001001 | | | | |
| 813 874-7568 | 2085 | Delinquent | 20121204171729679244001 | | | | |
| 813 874-7568 | 2085 | Delinquent | 20121204133329146870001 | | | | |
| 813 874-7568 | 2085 | Delinquent | 20121204123403710426001 | | | | |
| 813 874-7568 | 2085 | Delinquent | 20121204084044264837001 | | | | |
| 813 874-7568 | 2081 | Delinquent | 20121202182828547459001 | | | | |
| 813 874-7568 | 2081 | Delinquent | 20121202166531974180001 | | | | |
| 813 874-7568 | 2081 | Delinquent | 20121202160405824002001 | | | | |
| 813 874-7568 | 2081 | Delinquent | 20121202153529322592001 | | | | |
| 813 874-7568 | 2081 | Delinquent | 20121202143743872742001 | | | | |
| 813 874-7568 | 2079 | Delinquent | 20211301034336136566001 | | | | |
| 813 874-7568 | 2079 | Delinquent | 20121130083122286130001 | | | | |
| 813 874-7568 | 2079 | Delinquent | 20211300747371681040001 | | | | |
| 813 874-7568 | 2075 | Delinquent | 20121128191400694696001 | | | | |
| 813 874-7568 | 2075 | Delinquent | 20121128182843208581001 | | | | |
| 813 874-7568 | 2075 | Delinquent | 20121128177132209242000 | | | | |
| 813 874-7568 | 2075 | Delinquent | 20121128132435528411001 | | | | |
| 813 874-7568 | 2075 | Delinquent | 20121128123237449485001 | | | | |
| 813 874-7568 | 2075 | Delinquent | 20121128080223715146001 | | | | |
| 813 874-7568 | 2075 | Delinquent | 20121128055206150900001 | | | | |
| 813 874-7568 | 2071 | Delinquent | 20121126183049073067001 | | | | |
| 813 874-7568 | 2071 | Delinquent | 20121126171509304104001 | | | | |
| 813 874-7568 | 2071 | Delinquent | 20121126160700417137001 | | | | |
| 813 874-7568 | 2071 | Delinquent | 20121126080745920299001 | | | | |
| 813 874-7568 | 2071 | Delinquent | 20121126071835191369001 | | | | |
| 813 874-7568 | 2067 | Delinquent | 20121124132432666114001 | | | | |
| 813 874-7568 | 2067 | Delinquent | 20121124122511398737001 | | | | |
| 813 874-7568 | 2067 | Delinquent | 20121124112435528247001 | | | | |
| 813 874-7568 | 2067 | Delinquent | 20121124094442184866001 | | | | |
| 813 874-7568 | 2067 | Delinquent | 20121124084957143480001 | | | | |
| 813 874-7568 | 2067 | Delinquent | 20121124080755177962001 | | | | |

# Loss Mitigation Home Base 3711

## Work Action History

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

## Loss Mitigation Home Base
### Work Action History 3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|------|------|------|-------------|------------------|--------------|---------------|-----------|-----------------|------------|
| 11/24/2012 | 05:04:48 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/21/2012 | 17:31:38 | NBKQ4ZH - Larra Ellis | Left Message to Call | Not Applicable | None | Collections | | | Home1 |
| 11/21/2012 | 16:30:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/21/2012 | 15:29:36 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/21/2012 | 11:25:56 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/21/2012 | 10:24:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/21/2012 | 06:23:27 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/21/2012 | 05:22:59 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/19/2012 | 16:33:27 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/19/2012 | 15:32:40 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/19/2012 | 13:30:38 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/19/2012 | 11:28:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/19/2012 | 10:27:58 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/19/2012 | 06:20:51 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/19/2012 | 05:19:30 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/17/2012 | 11:32:58 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/17/2012 | 10:32:02 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/17/2012 | 09:22:07 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/17/2012 | 08:21:16 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/17/2012 | 07:11:00 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |

## Loss Mitigation Home Base

### Work Action History   3711

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| 813 874-7568 | 2067 | Delinquent | 20121124061901753621001 | | | | |
| 813-874-7568 | 2063 | Delinquent | 20121121173138786687001 | | | | |
| 813 874-7568 | 2063 | Delinquent | 20121121182613058767001 | | | | |
| 813-874-7568 | 2063 | Delinquent | 20121121160402024083001 | | | | |
| 813 874-7568 | 2063 | Delinquent | 20121121123047136017001 | | | | |
| 813-874-7568 | 2063 | Delinquent | 20121121111058215175001 | | | | |
| 813 874-7568 | 2063 | Delinquent | 20121121074010815506001 | | | | |
| 813-874-7568 | 2063 | Delinquent | 20121121060023866273001 | | | | |
| 813 874-7568 | 2059 | Delinquent | 20121119190335118615001 | | | | |
| 813-874-7568 | 2059 | Delinquent | 20121119175604856659001 | | | | |
| 813 874-7568 | 2059 | Delinquent | 20121119150910397161001 | | | | |
| 813-874-7568 | 2059 | Delinquent | 20121119121310297982001 | | | | |
| 813 874-7568 | 2059 | Delinquent | 20121119110042024430001 | | | | |
| 813-874-7568 | 2059 | Delinquent | 20121119071431778917001 | | | | |
| 813 874-7568 | 2059 | Delinquent | 20121119055529156951001 | | | | |
| 813-874-7568 | 2057 | Delinquent | 20121117130126603109001 | | | | |
| 813 874-7568 | 2057 | Delinquent | 20121117121659755332001 | | | | |
| 813-874-7568 | 2057 | Delinquent | 20121117100211238712001 | | | | |
| 813 874-7568 | 2057 | Delinquent | 20121117092852822522001 | | | | |
| 813 874-7568 | 2057 | Delinquent | 20121117083109948575001 | | | | |

14194/29/2114

## Loss Mitigation Home Base

## Work Action History          3711

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

7:50:47 AM

Page 9

14194/29/2114

# Loss Mitigation Home Base

## Work Action History 3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/2012 | 06:09:34 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/17/2012 | 05:08:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/15/2012 | 17:41:04 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/15/2012 | 16:40:04 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/15/2012 | 15:38:54 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/15/2012 | 11:35:54 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/15/2012 | 10:34:54 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/15/2012 | 06:31:12 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/15/2012 | 05:16:19 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/13/2012 | 17:42:34 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/13/2012 | 16:41:34 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/13/2012 | 15:40:24 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/13/2012 | 11:37:54 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/13/2012 | 10:37:04 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/13/2012 | 06:18:23 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/13/2012 | 05:17:45 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/11/2012 | 17:25:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/11/2012 | 16:24:22 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/11/2012 | 15:22:48 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/11/2012 | 14:20:52 | LM DIALER | 3 tone - Temporary | | | External | Dialer | | Home1 |
| 11/11/2012 | 13:20:22 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/11/2012 | 12:19:54 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/10/2012 | 12:02:12 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/10/2012 | 11:01:32 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/10/2012 | 10:00:54 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/10/2012 | 08:35:47 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/10/2012 | 07:32:02 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/10/2012 | 06:31:03 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/10/2012 | 05:30:12 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/09/2012 | 17:21:42 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/09/2012 | 16:20:56 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/09/2012 | 15:14:18 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/09/2012 | 12:10:02 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/09/2012 | 11:08:48 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/09/2012 | 06:10:27 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/09/2012 | 05:09:31 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/07/2012 | 17:07:52 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/07/2012 | 16:07:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/07/2012 | 15:05:31 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/07/2012 | 12:09:32 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |

## Loss Mitigation Home Base
## Work Action History   3711

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| 813 874-7568 | 2057 | Delinquent | 20121117075954180198001 | | | | |
| 813 874-7568 | 2057 | Delinquent | 20121117062223364060500` | | | | |
| 813 874-7568 | 2053 | Delinquent | 20121115192050594028001 | | | | |
| 813 874-7568 | 2053 | Delinquent | 20121115183123223392200` | | | | |
| 813 874-7568 | 2053 | Delinquent | 20121115171148341462001 | | | | |
| 813 874-7568 | 2053 | Delinquent | 20121115133106414739000` | | | | |
| 813 874-7568 | 2053 | Delinquent | 20121115121848763437001 | | | | |
| 813 874-7568 | 2053 | Delinquent | 20121115081726316504000` | | | | |
| 813 874-7568 | 2053 | Delinquent | 20121115055514573655001 | | | | |
| 813 874-7568 | 2049 | Delinquent | 20121113193645855278000` | | | | |
| 813 874-7568 | 2049 | Delinquent | 20121113185008410116001 | | | | |
| 813 874-7568 | 2049 | Delinquent | 20121113173453131640000` | | | | |
| 813 874-7568 | 2049 | Delinquent | 20121113137283534740001 | | | | |
| 813 874-7568 | 2049 | Delinquent | 20121113122241202371000` | | | | |
| 813 874-7568 | 2049 | Delinquent | 20121113071948544386001 | | | | |
| 813 874-7568 | 2049 | Delinquent | 20121113060028504471000` | | | | |
| 813 874-7568 | 2045 | Delinquent | 20121111182452609045001 | | | | |
| 813 874-7568 | 2045 | Delinquent | 20121111171121464573000` | | | | |
| 813 874-7568 | 2045 | Delinquent | 20121111631347796540001 | | | | |
| 813 874-7568 | 2045 | Delinquent | 20121111154423749532000` | | | | |
| 813 874-7568 | 2045 | Delinquent | 20121111143401289610001 | | | | |
| 813 874-7568 | 2045 | Delinquent | 20121111113192181459400` | | | | |
| 813 874-7568 | 2043 | Delinquent | 20121110132037770221001 | | | | |
| 813 874-7568 | 2043 | Delinquent | 20121110232319377490000` | | | | |
| 813 874-7568 | 2043 | Delinquent | 20121110127328574141001 | | | | |
| 813 874-7568 | 2043 | Delinquent | 20121110101814652572000` | | | | |
| 813 874-7568 | 2043 | Delinquent | 20121110100550158343001 | | | | |
| 813 874-7568 | 2043 | Delinquent | 20121110084842066688800` | | | | |
| 813 874-7568 | 2043 | Delinquent | 20121110075809829629001 | | | | |
| 813 874-7568 | 2043 | Delinquent | 20121109181446230769001 | | | | |
| 813 874-7568 | 2043 | Delinquent | 20121109171459803493001 | | | | |
| 813 874-7568 | 2043 | Delinquent | 20121109161212233444001 | | | | |
| 813 874-7568 | 2043 | Delinquent | 20121109132056198114001 | | | | |
| 813 874-7568 | 2043 | Delinquent | 20121109121549575805001 | | | | |
| 813 874-7568 | 2043 | Delinquent | 20121109072856311423001 | | | | |
| 813 874-7568 | 2043 | Delinquent | 20121109060211232353200` | | | | |
| 813 874-7568 | 2039 | Delinquent | 20121107182645384757001 | | | | |
| 813 874-7568 | 2039 | Delinquent | 20121107173004187838001 | | | | |
| 813 874-7568 | 2039 | Delinquent | 20121107161604171697001 | | | | |
| 813 874-7568 | 2039 | Delinquent | 20121107131408323947001 | | | | |

# Loss Mitigation Home Base

## Work Action History

3711

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

7:51:00 AM

Page 3

14194/29/2114

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 73 of 176 PageID 356

## Loss Mitigation Home Base
### Work Action History   3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|------|------|------|-------------|------------------|--------------|---------------|-----------|-----------------|------------|
| 11/07/2012 | 11:08:51 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/07/2012 | 06:07:52 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/07/2012 | 05:07:08 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/05/2012 | 17:26:44 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/05/2012 | 16:26:07 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/05/2012 | 15:11:31 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/05/2012 | 14:10:53 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/05/2012 | 13:10:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/05/2012 | 04:04:47 | NBKFDVE - CRISTAL COX | Hung Up or Refused Message | Not Applicable | None | Collections | Dialer | | Home1 |
| 11/03/2012 | 11:21:06 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/03/2012 | 10:19:36 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/03/2012 | 09:18:54 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/03/2012 | 08:11:56 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/03/2012 | 07:10:24 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/03/2012 | 06:05:30 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/03/2012 | 05:04:44 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/01/2012 | 17:14:36 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/01/2012 | 16:14:04 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/01/2012 | 15:04:05 | NBKSFK0 - Cesario | Hung Up or Refused Message | Not Applicable | None | Collections | Dialer | | Home1 |
| 11/01/2012 | 12:07:38 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/01/2012 | 11:06:42 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/01/2012 | 06:03:43 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 11/01/2012 | 05:03:09 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/30/2012 | 17:40:20 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/30/2012 | 17:25:10 | LM DIALER | 3Tone - Temporary | | | External | Dialer | | Home1 |
| 10/30/2012 | 16:06:26 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/30/2012 | 15:05:27 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/30/2012 | 12:24:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/30/2012 | 11:24:11 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/30/2012 | 06:11:09 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/30/2012 | 05:10:27 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/28/2012 | 16:26:03 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/28/2012 | 15:00:35 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/28/2012 | 14:20:14 | LM DIALER | Busy | | | External | Dialer | | Home1 |
| 10/28/2012 | 13:07:41 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/26/2012 | 17:18:05 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/26/2012 | 16:16:05 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/26/2012 | 15:15:37 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/26/2012 | 12:19:15 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/26/2012 | 11:18:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |

## Loss Mitigation Home Base

## Work Action History     3711

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| 813 874-7568 | 2039 | Delinquent | 20121107120818052543001 | | | | |
| 813 874-7568 | 2039 | Delinquent | 20121107072150444154001 | | | | |
| 813 874-7568 | 2039 | Delinquent | 20121107060957602710001 | | | | |
| 813 874-7568 | 2035 | Delinquent | 20121105183245333552001 | | | | |
| 813 874-7568 | 2035 | Delinquent | 20121105171942122048001 | | | | |
| 813 874-7568 | 2035 | Delinquent | 20121105162255153841001 | | | | |
| 813 874-7568 | 2035 | Delinquent | 20121105153606642870001 | | | | |
| 813 874-7568 | 2035 | Delinquent | 20121105143637019151001 | | | | |
| 813-874-7568 | 2035 | Delinquent | 20121105050448144400001 | | | | |
| 813 874-7568 | 2031 | Delinquent | 20121103122755234758001 | | | | |
| 813 874-7568 | 2031 | Delinquent | 20121103111009168046001 | | | | |
| 813 874-7568 | 2031 | Delinquent | 20121103101239145136001 | | | | |
| 813 874-7568 | 2031 | Delinquent | 20121103093741369716001 | | | | |
| 813 874-7568 | 2031 | Delinquent | 20121103084804224630001 | | | | |
| 813 874-7568 | 2031 | Delinquent | 20121103075234446946001 | | | | |
| 813 874-7568 | 2031 | Delinquent | 20121103061729211973001` | | | | |
| 813 874-7568 | 2029 | Delinquent | 20121101183620369354001 | | | | |
| 813-874-7568 | 2029 | Delinquent | 20121101172805624966001` | | | | |
| 813 874-7568 | 2029 | Delinquent | 20121101150404831722001 | | | | |
| 813 874-7568 | 2029 | Delinquent | 20121101133646372334001` | | | | |
| 813 874-7568 | 2029 | Delinquent | 20121101121654157708001 | | | | |
| 813 874-7568 | 2029 | Delinquent | 20121101074655825998001 | | | | |
| 813 874-7568 | 2029 | Delinquent | 20121101061246207401001 | | | | |
| 813 874-7568 | 2025 | Delinquent | 20121030190004352146001 | | | | |
| 813 874-7568 | 2025 | Delinquent | 20121030183452279834001 | | | | |
| 813 874-7568 | 2025 | Delinquent | 20121030174615698832001 | | | | |
| 813 874-7568 | 2025 | Delinquent | 20121030163816378095001 | | | | |
| 813 874-7568 | 2025 | Delinquent | 20121030133543615475001 | | | | |
| 813 874-7568 | 2025 | Delinquent | 20121030124335046806001 | | | | |
| 813 874-7568 | 2025 | Delinquent | 20121030075110044431001 | | | | |
| 813 874-7568 | 2025 | Delinquent | 20121030061159084360001 | | | | |
| 813 874-7568 | 2021 | Delinquent | 20121028172819232626001 | | | | |
| 813 874-7568 | 2021 | Delinquent | 20121028164435575409001 | | | | |
| 813 874-7568 | 2021 | Delinquent | 20121028153835952005001 | | | | |
| 813 874-7568 | 2021 | Delinquent | 20121028150841870935001 | | | | |
| 813 874-7568 | 2019 | Delinquent | 20121026190327251632001 | | | | |
| 813 874-7568 | 2019 | Delinquent | 20121026174811530551001 | | | | |
| 813 874-7568 | 2019 | Delinquent | 20121026161859609981001 | | | | |
| 813 874-7568 | 2019 | Delinquent | 20121026135242710264001 | | | | |
| 813 874-7568 | 2019 | Delinquent | 20121026124603073880001 | | | | |

**Loss Mitigation Home Base**

**Work Action History** ▉ **3711**

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

## Loss Mitigation Home Base 3711

### Work Action History

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2012 | 06:18:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/26/2012 | 05:17:31 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/24/2012 | 17:11:08 | LM DIALER | Busy | | | External | Dialer | | Home1 |
| 10/24/2012 | 16:06:43 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/24/2012 | 15:05:59 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/24/2012 | 12:20:20 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/24/2012 | 11:19:45 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/24/2012 | 06:22:53 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/24/2012 | 05:22:07 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/22/2012 | 17:14:35 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/22/2012 | 16:12:54 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/22/2012 | 15:10:31 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/22/2012 | 12:37:48 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/22/2012 | 11:34:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/22/2012 | 07:31:11 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/22/2012 | 06:30:17 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/20/2012 | 12:26:30 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/20/2012 | 09:24:45 | LM DIALER | No Answer | None | | External | Dialer | | Home1 |
| 10/20/2012 | 05:03:55 | NBKPG0B - Susan Bardy | No Answer | Not Applicable | None | Collections | | | Home1 |
| 10/18/2012 | 17:41:46 | NBK0P65 - Terry Westbrook | Left Message to Call | Not Applicable | None | Collections | | | Home1 |

14194/29/2114

## Loss Mitigation Home Base
### Work Action History

3711

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| 813 874-7568 | 2019 | Delinquent | 201210260816070180530 01 | | | | |
| 813 874-7568 | 2019 | Delinquent | 201210260623190384760 01 | | | | |
| 813 874-7568 | 2015 | Delinquent | 201210241846526297400 01 | | | | |
| 813 874-7568 | 2015 | Delinquent | 201210241745259619990 01 | | | | |
| 813 874-7568 | 2015 | Delinquent | 201210241628454603330 01 | | | | |
| 813 874-7568 | 2015 | Delinquent | 201210241405374763790 01 | | | | |
| 813 874-7568 | 2015 | Delinquent | 201210241232578177370 01 | | | | |
| 813 874-7568 | 2015 | Delinquent | 201210240812063940210 01 | | | | |
| 813 874-7568 | 2015 | Delinquent | 201210240544459179300 01 | | | | |
| 813 874-7568 | 2011 | Delinquent | 201210221843313797340 01 | | | | |
| 813 874-7568 | 2011 | Delinquent | 201210221727582621120 01 | | | | |
| 813 874-7568 | 2011 | Delinquent | 201210221624289540100 01 | | | | |
| 813 874-7568 | 2011 | Delinquent | 201210221441571370160 01 | | | | |
| 813 874-7568 | 2011 | Delinquent | 201210221331468107800 01 | | | | |
| 813 874-7568 | 2011 | Delinquent | 201210220932706133000 01 | | | | |
| 813 874-7568 | 2011 | Delinquent | 201210220740315933800 01 | | | | |
| 813 874-7568 | 2009 | Delinquent | 201210201310652723000 01 | | | | |
| 813 874-7568 | 2009 | Delinquent | 201210201004142748420 01 | | | | |
| 813 874-7568 | 2009 | Delinquent | 201210200503560365540 01 | | | | |
| 813-874-7568 | 2005 | Delinquent | 201210181741469308850 01 | | | | |

## Loss Mitigation Home Base

### Work Action History  3711

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

7:51:00 AM

Page 9

14194/29/2114

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 79 of 176 PageID 362

## Loss Mitigation Home Base

## Work Action History     3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|------|------|------|-------------|------------------|--------------|---------------|-----------|-----------------|------------|
| 10/18/2012 | 16:13:57 | LM DIALER | Busy | | | External | Dialer | | Home1 |
| 10/18/2012 | 15:13:28 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/18/2012 | 12:11:18 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/18/2012 | 11:10:16 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/18/2012 | 07:00:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/18/2012 | 05:59:33 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/16/2012 | 17:22:47 | NBKAAEE - Aleisha Rhodes | No Message - Answering Machine | Not Applicable | None | Collections | Dialer | | Home1 |
| 10/16/2012 | 16:23:35 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/16/2012 | 15:22:53 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/16/2012 | 12:22:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/16/2012 | 09:21:18 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/16/2012 | 05:56:54 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/14/2012 | 16:06:32 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/14/2012 | 14:35:56 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/14/2012 | 12:53:47 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/13/2012 | 12:29:52 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/13/2012 | 09:29:19 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/13/2012 | 06:21:23 | LM DIALER | No Answer | | | External | Dialer | | Home1 |
| 10/12/2012 | 12:59:02 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/12/2012 | 09:57:59 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/12/2012 | 05:57:04 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/10/2012 | 16:00:41 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/10/2012 | 14:59:42 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/10/2012 | 11:59:11 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/10/2012 | 08:58:31 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/10/2012 | 05:57:22 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/08/2012 | 17:37:23 | LM DIALER | Left Message to Call | | | External | Dialer | | Home1 |
| 10/08/2012 | 15:01:50 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/06/2012 | 12:55:36 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/06/2012 | 11:24:35 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/06/2012 | 09:53:44 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/06/2012 | 08:18:16 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/06/2012 | 06:47:21 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/06/2012 | 05:16:44 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/04/2012 | 16:54:16 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/04/2012 | 15:33:26 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/04/2012 | 11:32:53 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/04/2012 | 08:24:14 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 10/04/2012 | 05:14:10 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/29/2012 | 10:37:16 | LM DIALER | Left Message to Call | | | External | Dialer | | Home1 |

Page 1

7:51:11 AM

## Loss Mitigation Home Base
## Work Action History        3711

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| 813 874-7568 | 2005 | Delinquent | 20121018171739175230049001 | | | | |
| 813 874-7568 | 2005 | Delinquent | 20121018163137746199001 | | | | |
| 813 874-7568 | 2005 | Delinquent | 20121018133510224286001 | | | | |
| 813 874-7568 | 2005 | Delinquent | 20121018123842656220001 | | | | |
| 813 874-7568 | 2005 | Delinquent | 20121018083139641617001 | | | | |
| 813 874-7568 | 2005 | Delinquent | 20121018075359100050001 | | | | |
| 813-874-7568 | 2001 | Delinquent | 20121016172248485570001 | | | | |
| 813 874-7568 | 2001 | Delinquent | 20121016173440945342500T | | | | |
| 813 874-7568 | 2001 | Delinquent | 20121016161957463028001 | | | | |
| 813 874-7568 | 2001 | Delinquent | 20121016133749165191001 | | | | |
| 813 874-7568 | 2001 | Delinquent | 20121016103037718158001 | | | | |
| 813 874-7568 | 2001 | Delinquent | 20121016081333237019001 | | | | |
| 813 874-7568 | 1997 | Delinquent | 20121014170425013853001 | | | | |
| 813 874-7568 | 1997 | Delinquent | 20121014162442287564001 | | | | |
| 813 874-7568 | 1997 | Delinquent | 20121014145124981459001 | | | | |
| 813 874-7568 | 1995 | Delinquent | 20121013134536005963001 | | | | |
| 813 874-7568 | 1995 | Delinquent | 20121013101610826038001 | | | | |
| 813 874-7568 | 1995 | Delinquent | 20121013084044016442001 | | | | |
| 813 874-7568 | 1995 | Delinquent | 20121012143701290458001 | | | | |
| 813 874-7568 | 1995 | Delinquent | 2012101211910448270O` | | | | |
| 813 874-7568 | 1995 | Delinquent | 20121012080542253024001 | | | | |
| 813 874-7568 | 1991 | Delinquent | 20121010173905460522001 | | | | |
| 813 874-7568 | 1991 | Delinquent | 20121010163032542036001 | | | | |
| 813 874-7568 | 1991 | Delinquent | 20121010132759160541001 | | | | |
| 813 874-7568 | 1991 | Delinquent | 20121010103452492812001 | | | | |
| 813 874-7568 | 1991 | Delinquent | 20121010075700759723001 | | | | |
| 813 874-7568 | 1987 | Delinquent | 20121008191926636366001 | | | | |
| 813 874-7568 | 1987 | Delinquent | 20121008161043016559001 | | | | |
| 813 874-7568 | 1983 | Delinquent | 20121006140041914868001 | | | | |
| 813 874-7568 | 1983 | Delinquent | 20121006120904539187001 | | | | |
| 813 874-7568 | 1983 | Delinquent | 20121006111334596928001 | | | | |
| 813 874-7568 | 1983 | Delinquent | 20121006094444867440001 | | | | |
| 813 874-7568 | 1983 | Delinquent | 20121006083840742729001 | | | | |
| 813 874-7568 | 1983 | Delinquent | 20121006061422318167001 | | | | |
| 813 874-7568 | 1981 | Delinquent | 20121004180434172264001 | | | | |
| 813 874-7568 | 1981 | Delinquent | 20121004172957655360001 | | | | |
| 813 874-7568 | 1981 | Delinquent | 20121004135206111327001 | | | | |
| 813 874-7568 | 1981 | Delinquent | 20121004095719245018001 | | | | |
| 813 874-7568 | 1981 | Delinquent | 20121004060118103197001 | | | | |
| 813 874-7568 | 1971 | Delinquent | 20120929124532775822001 | | | | |

## Loss Mitigation Home Base   3711

## Work Action History

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

## Loss Mitigation Home Base
### Work Action History 3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|---|---|---|---|---|---|---|---|---|---|
| 09/29/2012 | 07:27:50 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/28/2012 | 11:55:16 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/28/2012 | 08:52:42 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/28/2012 | 05:51:57 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/26/2012 | 16:58:22 | NBKEABB - Ray Swanson | Left Message to Call | Not Applicable | None | Collections | Dialer | | Home1 |
| 09/26/2012 | 15:05:56 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/26/2012 | 12:04:41 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/26/2012 | 08:55:15 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/24/2012 | 05:50:31 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/24/2012 | 11:12:32 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/24/2012 | 05:45:11 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/22/2012 | 12:23:20 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/22/2012 | 10:49:37 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/22/2012 | 09:00:05 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/22/2012 | 07:19:16 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/22/2012 | 05:28:20 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/20/2012 | 12:26:52 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/20/2012 | 08:47:59 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/20/2012 | 05:44:30 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/18/2012 | 13:19:52 | LM DIALER | No Answer | | | External | Dialer | | Home1 |
| 09/18/2012 | 10:19:06 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/18/2012 | 06:28:23 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/16/2012 | 13:14:07 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/15/2012 | 10:08:14 | NBK6NM0 - Kiara Steele | No Answer | Not Applicable | None | Collections | Dialer | | Home1 |
| 09/15/2012 | 07:28:12 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/15/2012 | 05:56:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/14/2012 | 17:23:44 | NBKIGRW - Katherine Jones | No Message - Answering Machine | Not Applicable | None | Collections | Dialer | | Home1 |
| 09/14/2012 | 12:35:02 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/14/2012 | 09:34:20 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/14/2012 | 06:19:41 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/12/2012 | 17:01:58 | NBKW5Y0 - Rebecca Tobin | Left Message to Call | Not Applicable | None | Collections | Dialer | | Home1 |
| 09/12/2012 | 12:33:34 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/12/2012 | 09:15:44 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/12/2012 | 06:14:49 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/10/2012 | 14:33:20 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/10/2012 | 09:56:57 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/10/2012 | 05:51:01 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/08/2012 | 10:37:35 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/08/2012 | 08:34:10 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/08/2012 | 06:55:21 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |

7:51:11 AM

14194/29/2114

# Loss Mitigation Home Base    3711
## Work Action History

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| 813 874-7568 | 1971 | Delinquent | 2012092909180692355500 1 | | | | |
| 813 874-7568 | 1971 | Delinquent | 2012092813421382620300 1 | | | | |
| 813 874-7568 | 1971 | Delinquent | 2012092810530758038700 1 | | | | |
| 813 874-7568 | 1971 | Delinquent | 2012092807565582844490 01 | | | | |
| 813 874-7568 | 1967 | Delinquent | 2012092616582281157200 1 | | | | |
| 813 874-7568 | 1967 | Delinquent | 2012092616462823753600 1 | | | | |
| 813 874-7568 | 1967 | Delinquent | 2012092613531437827300 1 | | | | |
| 813 874-7568 | 1967 | Delinquent | 2012092610421687580100 1 | | | | |
| 813 874-7568 | 1967 | Delinquent | 2012092608094256801350 01 | | | | |
| 813 874-7568 | 1963 | Delinquent | 2012092412391698439600 1 | | | | |
| 813 874-7568 | 1963 | Delinquent | 2012092407380027950200 1 | | | | |
| 813 874-7568 | 1959 | Delinquent | 2012092213053900174700 1 | | | | |
| 813 874-7568 | 1959 | Delinquent | 2012092212225194816700 1 | | | | |
| 813 874-7568 | 1959 | Delinquent | 2012092210073228307100 1 | | | | |
| 813 874-7568 | 1959 | Delinquent | 2012092208541477297800 1 | | | | |
| 813 874-7568 | 1959 | Delinquent | 2012092206121300336200 1 | | | | |
| 813 874-7568 | 1957 | Delinquent | 2012092013492774842400 1 | | | | |
| 813 874-7568 | 1957 | Delinquent | 2012092010555364421800 1 | | | | |
| 813 874-7568 | 1957 | Delinquent | 2012092008163534958900 1 | | | | |
| 813 874-7568 | 1953 | Delinquent | 2012091814252854945900 1 | | | | |
| 813 874-7568 | 1953 | Delinquent | 2012091811272467661000 1 | | | | |
| 813 874-7568 | 1953 | Delinquent | 2012091807451934378700 1 | | | | |
| 813 874-7568 | 1949 | Delinquent | 2012091614562832912200 1 | | | | |
| 813-874-7568 | 1947 | Delinquent | 2012091510081503945200 1 | | | | |
| 813 874-7568 | 1947 | Delinquent | 2012091509304187918100 1 | | | | |
| 813 874-7568 | 1947 | Delinquent | 2012091508054872157500 1 | | | | |
| 813-874-7568 | 1947 | Delinquent | 2012091417234611975500 1 | | | | |
| 813 874-7568 | 1947 | Delinquent | 2012091414424108697600 1 | | | | |
| 813 874-7568 | 1947 | Delinquent | 2012091411442822545300 1 | | | | |
| 813 874-7568 | 1947 | Delinquent | 2012091407410369111900 ` | | | | |
| 813-874-7568 | 1943 | Delinquent | 2012091217020009058100 1 | | | | |
| 813 874-7568 | 1943 | Delinquent | 2012091215082833443700 1 | | | | |
| 813 874-7568 | 1943 | Delinquent | 2012091211012309854400 1 | | | | |
| 813 874-7568 | 1943 | Delinquent | 2012091208112352366800 1 | | | | |
| 813 874-7568 | 1939 | Delinquent | 2012091016134863134600 1 | | | | |
| 813 874-7568 | 1939 | Delinquent | 2012091011331856011200 ` | | | | |
| 813 874-7568 | 1939 | Delinquent | 2012091007385807154500 1 | | | | |
| 813 874-7568 | 1935 | Delinquent | 2012090813162785067700 1 | | | | |
| 813 874-7568 | 1935 | Delinquent | 2012090810534047711000 1 | | | | |
| 813 874-7568 | 1935 | Delinquent | 2012090809241345616500 1 | | | | |

## Loss Mitigation Home Base

### Work Action History    3711

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

## Loss Mitigation Home Base

## Work Action History

**3711**

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|------|------|------|-------------|------------------|--------------|---------------|-----------|-----------------|------------|
| 09/08/2012 | 05:15:26 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 09/06/2012 | 13:06:44 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 09/06/2012 | 08:49:27 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 09/06/2012 | 05:44:12 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 09/04/2012 | 13:14:45 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 09/04/2012 | 09:54:19 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 09/04/2012 | 06:28:18 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 09/01/2012 | 12:52:34 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 09/01/2012 | 10:40:39 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 09/01/2012 | 09:06:09 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 09/01/2012 | 06:38:49 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 08/31/2012 | 14:48:43 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 08/31/2012 | 11:43:57 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 08/31/2012 | 08:38:55 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 08/31/2012 | 05:38:00 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 08/29/2012 | 16:23:51 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 08/29/2012 | 12:39:35 | LM DIALER | No Answer | | | External | Dialer | | Home 1 |
| 08/29/2012 | 09:38:59 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 08/29/2012 | 06:20:28 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 08/27/2012 | 07:30:58 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |

7:51:11 AM

14194/29/2114

## Loss Mitigation Home Base 3711
### Work Action History

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review | Review Remarks |
|---|---|---|---|---|---|---|---|---|
| 813 874-7568 | 1935 | Delinquent | 201209080617367886639001 | | | | | |
| 813 874-7568 | 1933 | Delinquent | 201209061444102072011001 | | | | | |
| 813 874-7568 | 1933 | Delinquent | 201209061056067198180001 | | | | | |
| 813 874-7568 | 1933 | Delinquent | 201209060755013238430001 | | | | | |
| 813 874-7568 | 1929 | Delinquent | 201209044151159993355001 | | | | | |
| 813 874-7568 | 1929 | Delinquent | 201209041136103167160001 | | | | | |
| 813 874-7568 | 1929 | Delinquent | 201209040749312653350001 | | | | | |
| 813 874-7568 | 1925 | Delinquent | 201209011431319742020001 | | | | | |
| 813 874-7568 | 1925 | Delinquent | 201209011316099233550001 | | | | | |
| 813 874-7568 | 1925 | Delinquent | 201209011029518242430001 | | | | | |
| 813 874-7568 | 1925 | Delinquent | 201209010840124780740001 | | | | | |
| 813 874-7568 | 1923 | Delinquent | 201208311631444268780001 | | | | | |
| 813 874-7568 | 1923 | Delinquent | 201208311335229944275001 | | | | | |
| 813 874-7568 | 1923 | Delinquent | 201208311036059435790001 | | | | | |
| 813 874-7568 | 1923 | Delinquent | 201208310809303031339001 | | | | | |
| 813 874-7568 | 1919 | Delinquent | 201208291747148508770001 | | | | | |
| 813 874-7568 | 1919 | Delinquent | 201208291518504014450001 | | | | | |
| 813 874-7568 | 1919 | Delinquent | 201208291226127962990001 | | | | | |
| 813 874-7568 | 1919 | Delinquent | 201208290815188410180001 | | | | | |
| 813 874-7568 | 1915 | Delinquent | 201208270952095171745001 | | | | | |

## Loss Mitigation Home Base   3711

### Work Action History

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

7:51:11 AM

14194/29/2114

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 88 of 176 PageID 371

# Loss Mitigation Home Base
## Work Action History  3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|---|---|---|---|---|---|---|---|---|---|
| 08/25/2012 | 13:24:04 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/25/2012 | 11:52:54 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/25/2012 | 10:22:05 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/25/2012 | 08:36:04 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/25/2012 | 07:05:33 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/25/2012 | 05:16:33 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/23/2012 | 14:56:43 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/23/2012 | 11:56:03 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/23/2012 | 08:54:53 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/23/2012 | 05:53:53 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/21/2012 | 17:26:10 | NBKWOTG - betty Wong | Left Message to Call | Not Applicable | None | Collections | Dialer | | Home1 |
| 08/21/2012 | 15:21:03 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/21/2012 | 12:20:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/21/2012 | 09:19:41 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/21/2012 | 06:18:36 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/18/2012 | 12:56:49 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/18/2012 | 10:31:30 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/18/2012 | 08:27:12 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/17/2012 | 13:19:53 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/17/2012 | 10:19:17 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/17/2012 | 07:02:48 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/15/2012 | 12:30:28 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/15/2012 | 09:27:53 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/15/2012 | 06:24:55 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/13/2012 | 13:26:34 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/13/2012 | 09:23:32 | LM DIALER | No Answer | | | External | Dialer | | Home1 |
| 08/13/2012 | 05:33:43 | NBKCOL0Q - Juanita Moore | No Answer | Not Applicable | None | Collections | Dialer | | Home1 |
| 08/11/2012 | 13:50:23 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/11/2012 | 12:19:17 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/11/2012 | 10:48:22 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/11/2012 | 08:42:21 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/11/2012 | 06:58:47 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/11/2012 | 05:15:41 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/09/2012 | 12:45:02 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/09/2012 | 09:44:15 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/09/2012 | 06:23:14 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/07/2012 | 17:25:13 | NBKOOD6 - Tina Chege | No Message - Answering Machine | Not Applicable | None | Collections | Dialer | | Home1 |
| 08/07/2012 | 15:29:47 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/07/2012 | 12:22:36 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/07/2012 | 09:21:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |

7:51:23 AM

14194/29/2114

## Loss Mitigation Home Base
### Work Action History   3711

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|---|
| 813 874-7568 | 1911 | Delinquent | 20120825151607600453001 | | | | | |
| 813 874-7568 | 1911 | Delinquent | 20120825135102679264001 | | | | | |
| 813 874-7568 | 1911 | Delinquent | 20120825112909054780001 | | | | | |
| 813 874-7568 | 1911 | Delinquent | 20120825101939473085001 | | | | | |
| 813 874-7568 | 1911 | Delinquent | 20120825092728311860001 | | | | | |
| 813 874-7568 | 1911 | Delinquent | 20120825063125186564001 | | | | | |
| 813 874-7568 | 1909 | Delinquent | 20120823163058280958001 | | | | | |
| 813 874-7568 | 1909 | Delinquent | 20120823142426456675001 | | | | | |
| 813 874-7568 | 1909 | Delinquent | 20120823110955756950001 | | | | | |
| 813 874-7568 | 1909 | Delinquent | 20120823082453735861001 | | | | | |
| 813 874-7568 | 1905 | Delinquent | 20120821172611839048001 | | | | | |
| 813 874-7568 | 1905 | Delinquent | 20120821171050209895001 | | | | | |
| 813 874-7568 | 1905 | Delinquent | 20120821143931836424001 | | | | | |
| 813 874-7568 | 1905 | Delinquent | 20120821110333320697001 | | | | | |
| 813 874-7568 | 1905 | Delinquent | 20120821081633395377001 | | | | | |
| 813 874-7568 | 1899 | Delinquent | 20120818144259008232001 | | | | | |
| 813 874-7568 | 1899 | Delinquent | 20120818125616125212001 | | | | | |
| 813 874-7568 | 1899 | Delinquent | 20120818095921537209001 | | | | | |
| 813 874-7568 | 1899 | Delinquent | 20120817150634896193001 | | | | | |
| 813 874-7568 | 1899 | Delinquent | 20120817121454330763001 | | | | | |
| 813 874-7568 | 1899 | Delinquent | 20120817094532689550001 | | | | | |
| 813 874-7568 | 1895 | Delinquent | 20120815152223958217001 | | | | | |
| 813 874-7568 | 1895 | Delinquent | 20120815113511217380001 | | | | | |
| 813 874-7568 | 1895 | Delinquent | 20120815080837076449001 | | | | | |
| 813 874-7568 | 1891 | Delinquent | 20120813153705507856001 | | | | | |
| 813 874-7568 | 1891 | Delinquent | 20120813111421967183001 | | | | | |
| 813-874-7568 | 1891 | Delinquent | 20120813053344477048001 | | | | | |
| 813 874-7568 | 1889 | Delinquent | 20120811150840725754001 | | | | | |
| 813 874-7568 | 1889 | Delinquent | 20120811133230908639001 | | | | | |
| 813 874-7568 | 1889 | Delinquent | 20120811132126698073001 | | | | | |
| 813 874-7568 | 1889 | Delinquent | 20120811101449132730001 | | | | | |
| 813 874-7568 | 1889 | Delinquent | 20120811091837901219001 | | | | | |
| 813 874-7568 | 1889 | Delinquent | 20120811063806422231001 | | | | | |
| 813 874-7568 | 1885 | Delinquent | 20120809152316924547001 | | | | | |
| 813 874-7568 | 1885 | Delinquent | 20120809121915857439001 | | | | | |
| 813 874-7568 | 1885 | Delinquent | 20120809081200833922001 | | | | | |
| 813-874-7568 | 1881 | Delinquent | 20120807172514590318001 | | | | | |
| 813 874-7568 | 1883 | Delinquent | 20120808203729401329001 | | | | | |
| 813 874-7568 | 1883 | Delinquent | 20120808203729393418001 | | | | | |
| 813 874-7568 | 1883 | Delinquent | 20120808203729385119001 | | | | | |

## Loss Mitigation Home Base

## Work Action History 3711

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

14194/29/2114

Page 3

7:51:23 AM

## Loss Mitigation Home Base

## Work Action History 3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|------|------|------|-------------|------------------|--------------|---------------|-----------|-----------------|------------|
| 08/07/2012 | 06:20:33 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/05/2012 | 13:10:07 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/04/2012 | 13:26:44 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/04/2012 | 11:52:35 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/04/2012 | 08:12:26 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/04/2012 | 06:23:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/03/2012 | 14:37:16 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/03/2012 | 11:36:41 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/03/2012 | 08:33:39 | NBKRT7Y - Kelly Ashcroft | Hung Up or Refused Message | Not Applicable | None | Collections | Dialer | | Home1 |
| 08/03/2012 | 05:34:18 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/01/2012 | 13:20:59 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/01/2012 | 09:20:59 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/01/2012 | 05:41:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 07/30/2012 | 14:57:06 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 07/30/2012 | 11:55:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 07/30/2012 | 07:03:47 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 07/28/2012 | 13:20:14 | LM DIALER | Left Message to Call | | | External | Dialer | | Home1 |
| 07/28/2012 | 11:49:34 | LM DIALER | No Answer | | | External | Dialer | | Home1 |
| 07/28/2012 | 10:18:37 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 07/28/2012 | 07:58:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 07/28/2012 | 05:21:34 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 07/26/2012 | 16:41:27 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 07/26/2012 | 12:10:59 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 07/26/2012 | 06:43:16 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 07/24/2012 | 13:30:35 | NBK4KKJ - Shereka Leverett | No Answer | Not Applicable | None | Collections | Dialer | | Home1 |
| 07/24/2012 | 10:31:58 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 07/24/2012 | 06:47:28 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 07/22/2012 | 16:45:07 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 07/22/2012 | 14:56:55 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 07/22/2012 | 13:20:18 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 07/21/2012 | 12:59:37 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 07/21/2012 | 11:24:53 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 07/21/2012 | 07:35:22 | LM DIALER | No Answer | | | External | Dialer | | Home1 |
| 07/20/2012 | 12:33:52 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 07/20/2012 | 09:28:06 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 07/20/2012 | 06:22:52 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 07/18/2012 | 13:13:09 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 07/18/2012 | 09:58:30 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 07/16/2012 | 06:38:57 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 07/16/2012 | 15:25:21 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |

14194/29/2114

# Loss Mitigation Home Base

## Work Action History

**3711**

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| 813 874-7568 | 1883 | Delinquent | 20120808203729179686001 | | | | |
| 813 874-7568 | 1877 | Delinquent | 20120805204311266536001 | | | | |
| 813 874-7568 | 1877 | Delinquent | 20120805204311259338001 | | | | |
| 813 874-7568 | 1877 | Delinquent | 20120805204311252193001 | | | | |
| 813 874-7568 | 1877 | Delinquent | 20120805204311243305001 | | | | |
| 813 874-7568 | 1877 | Delinquent | 20120805204311106587500 | | | | |
| 813 874-7568 | 1875 | Delinquent | 20120803164521644290001 | | | | |
| 813 874-7568 | 1875 | Delinquent | 20120803141110529566800 | | | | |
| 813 874-7568 | 1875 | Delinquent | 20120803083340000848901 | | | | |
| 813 874-7568 | 1875 | Delinquent | 201208030075424731114001 | | | | |
| 813 874-7568 | 1871 | Delinquent | 20120801153630661273001 | | | | |
| 813 874-7568 | 1871 | Delinquent | 20120801110524977165900 | | | | |
| 813 874-7568 | 1871 | Delinquent | 20120801075923536409001 | | | | |
| 813 874-7568 | 1867 | Delinquent | 20120730164839906884001 | | | | |
| 813 874-7568 | 1867 | Delinquent | 20120730134750075964001 | | | | |
| 813 874-7568 | 1867 | Delinquent | 20120730090117405160001 | | | | |
| 813 874-7568 | 1863 | Delinquent | 20120728144336751626001 | | | | |
| 813 874-7568 | 1863 | Delinquent | 20120728140219918930001 | | | | |
| 813 874-7568 | 1863 | Delinquent | 20120728111108459222001 | | | | |
| 813 874-7568 | 1863 | Delinquent | 20120728111021892818600 | | | | |
| 813 874-7568 | 1863 | Delinquent | 20120728062953963993001 | | | | |
| 813 874-7568 | 1861 | Delinquent | 20120726183229274508001 | | | | |
| 813 874-7568 | 1861 | Delinquent | 20120726142730960327001 | | | | |
| 813 874-7568 | 1861 | Delinquent | 20120726093804333325001 | | | | |
| 813 874-7568 | 1857 | Delinquent | 20120724133036477302001 | | | | |
| 813 874-7568 | 1857 | Delinquent | 20120724125724031238001 | | | | |
| 813 874-7568 | 1857 | Delinquent | 20120724093553438134001 | | | | |
| 813 874-7568 | 1853 | Delinquent | 20120722184927419354001 | | | | |
| 813 874-7568 | 1853 | Delinquent | 20120722165048534075001 | | | | |
| 813 874-7568 | 1853 | Delinquent | 20120722152431069839001 | | | | |
| 813 874-7568 | 1851 | Delinquent | 20120721154123869953001 | | | | |
| 813 874-7568 | 1851 | Delinquent | 20120721132817666233001 | | | | |
| 813 874-7568 | 1851 | Delinquent | 20120721104716164442001 | | | | |
| 813 874-7568 | 1851 | Delinquent | 20120720152750648528001 | | | | |
| 813 874-7568 | 1851 | Delinquent | 20120720104502498008001 | | | | |
| 813 874-7568 | 1851 | Delinquent | 20120720080826307402001 | | | | |
| 813 874-7568 | 1851 | Delinquent | 20120720164540055210001 | | | | |
| 813 874-7568 | 1851 | Delinquent | 20120720164004696400001 | | | | |
| 813 874-7568 | 1851 | Delinquent | 20120716453986958800001 | | | | |
| 813 874-7568 | 1843 | Delinquent | 20120716164354032995001 | | | | |

# Loss Mitigation Home Base

## Work Action History

3711

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

14194/29/2114

Page 6

7:51:23 AM

**Loss Mitigation Home Base**

3711

**Work Action History**

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|------|------|------|-------------|------------------|--------------|---------------|-----------|-----------------|------------|
| 07/16/2012 | 11:23:37 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 07/16/2012 | 06:30:52 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 07/14/2012 | 13:27:00 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 07/14/2012 | 11:56:02 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 07/14/2012 | 10:16:24 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 07/14/2012 | 08:24:58 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 07/14/2012 | 06:53:41 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 07/14/2012 | 05:07:47 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 07/12/2012 | 13:16:51 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 07/12/2012 | 10:16:24 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 07/12/2012 | 05:44:32 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 07/10/2012 | 13:47:40 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 07/10/2012 | 10:47:08 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 07/10/2012 | 06:32:16 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 07/07/2012 | 12:28:00 | LM DIALER | Left Message to Call | | | External | Dialer | | Home 1 |
| 07/07/2012 | 07:19:36 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 07/06/2012 | 10:14:25 | LM DIALER | Left Message to Call | | | External | Dialer | | Home 1 |
| 07/06/2012 | 06:21:59 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 07/03/2012 | 15:41:29 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 07/03/2012 | 08:46:29 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 95 of 176 PageID 378

## Loss Mitigation Home Base

**3711**

## Work Action History

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| 813 874-7568 | 1843 | Delinquent | 20120716130425774251001 | | | | |
| 813 874-7568 | 1843 | Delinquent | 20120716090700432007001 | | | | |
| 813 874-7568 | 1839 | Delinquent | 20120714153857104330001 | | | | |
| 813 874-7568 | 1839 | Delinquent | 20120714140809746460001 | | | | |
| 813 874-7568 | 1839 | Delinquent | 20120714121254210014001 | | | | |
| 813 874-7568 | 1839 | Delinquent | 20120714104609530330001 | | | | |
| 813 874-7568 | 1839 | Delinquent | 20120714093315757085001 | | | | |
| 813 874-7568 | 1839 | Delinquent | 20120714061704228322001 | | | | |
| 813 874-7568 | 1837 | Delinquent | 20120712150950040823901 | | | | |
| 813 874-7568 | 1837 | Delinquent | 20120712120643993143001 | | | | |
| 813 874-7568 | 1837 | Delinquent | 20120712080013352095101 | | | | |
| 813 874-7568 | 1833 | Delinquent | 20120710154631494396001 | | | | |
| 813 874-7568 | 1833 | Delinquent | 20120710131617121106001 | | | | |
| 813 874-7568 | 1833 | Delinquent | 20120710090319651539001 | | | | |
| 813 874-7568 | 1829 | Delinquent | 20120707143256664378001 | | | | |
| 813 874-7568 | 1829 | Delinquent | 20120707090122047637001 | | | | |
| 813 874-7568 | 1827 | Delinquent | 20120706115449753366001 | | | | |
| 813 874-7568 | 1827 | Delinquent | 20120706073851735448001 | | | | |
| 813 874-7568 | 1821 | Delinquent | 20120703174210570854001 | | | | |
| 813 874-7568 | 1821 | Delinquent | 20120703103427615631001 | | | | |

## Loss Mitigation Home Base

## Work Action History ██████ 3711

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

7:51:23 AM

Page 9

14194/29/2114

## Loss Mitigation Home Base
## Work Action History

3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type | Phone Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/2012 | 05:45:53 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/30/2012 | 12:01:36 | LM DIALER | Left Message to Call | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/30/2012 | 06:35:56 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/29/2012 | 14:40:45 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/29/2012 | 11:40:10 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/29/2012 | 06:32:15 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/27/2012 | 16:00:34 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/27/2012 | 12:56:17 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/27/2012 | 09:40:31 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/27/2012 | 06:24:57 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/25/2012 | 14:50:47 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/25/2012 | 07:05:28 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/23/2012 | 12:06:38 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/23/2012 | 06:40:01 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/23/2012 | 05:09:18 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/21/2012 | 12:17:05 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/21/2012 | 09:16:17 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/21/2012 | 05:57:45 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/19/2012 | 13:12:29 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/19/2012 | 09:40:27 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/19/2012 | 05:53:04 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/16/2012 | 07:01:25 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/16/2012 | 05:29:06 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/15/2012 | 13:16:28 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/15/2012 | 10:15:16 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/15/2012 | 06:27:03 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/13/2012 | 15:43:10 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/13/2012 | 12:42:04 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/13/2012 | 09:41:28 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/13/2012 | 06:21:40 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/12/2012 | 13:06:59 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/11/2012 | 07:08:42 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/09/2012 | 06:45:40 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/09/2012 | 05:07:15 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/07/2012 | 12:39:49 | LM DIALER | No Answer | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/07/2012 | 09:36:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/07/2012 | 06:17:21 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/05/2012 | 13:56:37 | LM DIALER | No Answer | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/05/2012 | 10:55:43 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/05/2012 | 07:07:54 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |

## Loss Mitigation Home Base Work Action History   3711

| Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review | Management Review Exp Date | Management Review Remarks | Payment Type |
|---|---|---|---|---|---|---|---|---|
| 1821 | Delinquent | 20120703073807624199001 | | | | | | |
| 1815 | Delinquent | 20120630013434719074747001 | | | | | | |
| 1815 | Delinquent | 20120630093722822127001 | | | | | | |
| 1815 | Delinquent | 20120629163813906571001 | | | | | | |
| 1815 | Delinquent | 20120629144152907215001 | | | | | | |
| 1815 | Delinquent | 20120629091603716573001 | | | | | | |
| 1811 | Delinquent | 20120627175141583570001 | | | | | | |
| 1811 | Delinquent | 20120627152239214225001 | | | | | | |
| 1811 | Delinquent | 20120627121018947534001 | | | | | | |
| 1811 | Delinquent | 20120627075932877127001 | | | | | | |
| 1807 | Delinquent | 20120625163393870906001 | | | | | | |
| 1807 | Delinquent | 20120625084147179684001 | | | | | | |
| 1803 | Delinquent | 20120623140812898935001 | | | | | | |
| 1803 | Delinquent | 20120623093708166739001 | | | | | | |
| 1803 | Delinquent | 20120623062147238773001 | | | | | | |
| 1801 | Delinquent | 20120621135657740612001 | | | | | | |
| 1801 | Delinquent | 20120621103739303396001 | | | | | | |
| 1801 | Delinquent | 20120621080834591751001 | | | | | | |
| 1797 | Delinquent | 20120619153134455528001 | | | | | | |
| 1797 | Delinquent | 20120619120320323114001 | | | | | | |
| 1797 | Delinquent | 20120619075915428023001 | | | | | | |
| 1791 | Delinquent | 20120616094302331563001 | | | | | | |
| 1791 | Delinquent | 20120616063209941039001 | | | | | | |
| 1791 | Delinquent | 20120615093094993400001 | | | | | | |
| 1791 | Delinquent | 20120615115735638829001 | | | | | | |
| 1791 | Delinquent | 20120615074510236690001 | | | | | | |
| 1787 | Delinquent | 20120613181045190014001 | | | | | | |
| 1787 | Delinquent | 20120613153156171740001 | | | | | | |
| 1787 | Delinquent | 20120613124303381800001 | | | | | | |
| 1787 | Delinquent | 20120613080806274371001 | | | | | | |
| 1783 | Delinquent | 20120611153000682890001 | | | | | | |
| 1783 | Delinquent | 20120611093424098877001 | | | | | | |
| 1779 | Delinquent | 20120609090920838321700 | | | | | | |
| 1779 | Delinquent | 20120609061914549257001 | | | | | | |
| 1777 | Delinquent | 20120607153815869874001 | | | | | | |
| 1777 | Delinquent | 20120607122317441191700 | | | | | | |
| 1777 | Delinquent | 20120607083217507680001 | | | | | | |
| 1773 | Delinquent | 20120605158490124422001 | | | | | | |
| 1773 | Delinquent | 20120605134645961257001 | | | | | | |
| 1773 | Delinquent | 20120605101110007079001 | | | | | | |

**Loss Mitigation Home Base**

████ **3711**

**Work Action History**

| Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |

## Loss Mitigation Home Base
## Work Action History 3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type | Phone Number |
|------|------|------|-------------|------------------|--------------|---------------|-----------|-----------------|------------|--------------|
| 06/02/2012 | 07:11:04 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/02/2012 | 05:21:01 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 06/01/2012 | 11:40:54 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/30/2012 | 12:14:29 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/26/2012 | 06:39:55 | LM DIALER | Left Message to Call | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/25/2012 | 14:59:32 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/25/2012 | 11:22:03 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/25/2012 | 09:50:33 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/23/2012 | 15:07:41 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/23/2012 | 12:03:47 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/23/2012 | 07:55:19 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/21/2012 | 15:47:34 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/21/2012 | 14:08:19 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/21/2012 | 12:01:06 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/21/2012 | 07:39:17 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/19/2012 | 13:31:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/19/2012 | 08:25:38 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/19/2012 | 06:48:23 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/19/2012 | 05:07:31 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/17/2012 | 15:56:31 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/17/2012 | 14:34:42 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/17/2012 | 11:27:42 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/16/2012 | 11:27:09 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/15/2012 | 17:00:33 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/15/2012 | 15:53:36 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/15/2012 | 14:52:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/15/2012 | 10:36:25 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/15/2012 | 07:16:05 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/13/2012 | 14:31:27 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/12/2012 | 06:56:56 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/11/2012 | 13:51:45 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/11/2012 | 07:06:54 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/09/2012 | 16:18:05 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/09/2012 | 15:10:42 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/09/2012 | 07:10:07 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/07/2012 | 17:07:15 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/07/2012 | 16:06:24 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/07/2012 | 07:37:00 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/07/2012 | 06:36:18 | LM DIALER | 3Tone - Temporary | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/05/2012 | 12:43:29 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |

7:51:36 AM

14194/29/2114

Case 8:14-cv-01628-EAK-MAP  Document 24-1  Filed 11/10/14  Page 101 of 176  PageID 384

## Loss Mitigation Home Base

### Work Action History    3711

| Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review | Management Review Exp Date | Management Review Remarks | Payment Type |
|---|---|---|---|---|---|---|---|---|
| 1767 | Delinquent | 201206020907551954880 01 | | | | | | |
| 1767 | Delinquent | 201206020611586635880 01 | | | | | | |
| 1767 | Delinquent | 201206011352005518967 001 | | | | | | |
| 1763 | Delinquent | 201205301429068060690 01 | | | | | | |
| 1757 | Delinquent | 201205260929203011570 01 | | | | | | |
| 1755 | Delinquent | 201205251649535617210 01 | | | | | | |
| 1755 | Delinquent | 201205251342402651600 01 | | | | | | |
| 1755 | Delinquent | 201205251440302896000 01 | | | | | | |
| 1751 | Delinquent | 201205231653544634320 01 | | | | | | |
| 1751 | Delinquent | 201205231429144732150 01 | | | | | | |
| 1751 | Delinquent | 201205230330754500800 01 | | | | | | |
| 1747 | Delinquent | 201205211800278316280 01 | | | | | | |
| 1747 | Delinquent | 201205216200703848300 01 | | | | | | |
| 1747 | Delinquent | 201205211436468082280 01 | | | | | | |
| 1747 | Delinquent | 201205211040060354220 01 | | | | | | |
| 1743 | Delinquent | 201205191463626012100 01 | | | | | | |
| 1743 | Delinquent | 201205191020406447660 01 | | | | | | |
| 1743 | Delinquent | 201205190924536900290 01 | | | | | | |
| 1743 | Delinquent | 201205190622300021820 01 | | | | | | |
| 1741 | Delinquent | 201205177803287840000 01 | | | | | | |
| 1741 | Delinquent | 201205177040573103200 01 | | | | | | |
| 1741 | Delinquent | 201205177133011325351 001 | | | | | | |
| 1739 | Delinquent | 201205176133149978796 001 | | | | | | |
| 1737 | Delinquent | 201205151907396056890 01 | | | | | | |
| 1737 | Delinquent | 201205150722689169000 01 | | | | | | |
| 1737 | Delinquent | 201205165614871591000 01 | | | | | | |
| 1737 | Delinquent | 201205151318338455870 01 | | | | | | |
| 1737 | Delinquent | 201205150937170017540 01 | | | | | | |
| 1733 | Delinquent | 201205131615593657300 01 | | | | | | |
| 1731 | Delinquent | 201205120847050904773 001 | | | | | | |
| 1731 | Delinquent | 201205111529152688998 001 | | | | | | |
| 1731 | Delinquent | 201205110918245125590 01 | | | | | | |
| 1727 | Delinquent | 201205091813403490870 01 | | | | | | |
| 1727 | Delinquent | 201205091650138063790 01 | | | | | | |
| 1727 | Delinquent | 201205091123348779110 01 | | | | | | |
| 1723 | Delinquent | 201205071911398624340 01 | | | | | | |
| 1723 | Delinquent | 201205077395649822500 1 | | | | | | |
| 1723 | Delinquent | 201205071023560886380 01 | | | | | | |
| 1723 | Delinquent | 201205070918208224050 01 | | | | | | |
| 1719 | Delinquent | 201205051432028722029 001 | | | | | | |

14194/29/2114

Page 5

7:51:36 AM

**Loss Mitigation Home Base**

**Work Action History**  3711

| Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |

14194/29/2114

Page 6

7:51:36 AM

## Loss Mitigation Home Base

### Work Action History   3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type | Phone Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/05/2012 | 08:14:39 | LM DIALER | Busy | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/05/2012 | 06:39:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/05/2012 | 05:05:47 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/03/2012 | 16:46:25 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/03/2012 | 13:18:10 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/03/2012 | 10:17:34 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/03/2012 | 07:06:21 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/01/2012 | 17:00:59 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/01/2012 | 15:59:51 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/01/2012 | 12:59:22 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 05/01/2012 | 07:43:29 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 04/28/2012 | 06:42:41 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 04/27/2012 | 16:45:39 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 04/27/2012 | 13:20:18 | LM DIALER | No Answer | | | External | Dialer | | Home1 | 813 874-7568 |
| 04/27/2012 | 10:11:58 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 04/27/2012 | 07:10:52 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 04/25/2012 | 16:25:35 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 04/25/2012 | 12:27:42 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 04/25/2012 | 07:12:34 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 | 813 874-7568 |
| 04/23/2012 | 17:34:54 | LM DIALER | No Answer | | | External | Dialer | | Home1 | 813 874-7568 |

## Loss Mitigation Home Base
### Work Action History     ███ 3711

| Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks | Payment Type |
|---|---|---|---|---|---|---|---|
| 1719 | Delinquent | 20120505094343386453001 | | | | | |
| 1719 | Delinquent | 20120505083301658592001 | | | | | |
| 1719 | Delinquent | 20120505061203146641001 | | | | | |
| 1717 | Delinquent | 20120503191504826020001 | | | | | |
| 1717 | Delinquent | 20120503153431951389001 | | | | | |
| 1717 | Delinquent | 20120503114712951338001 | | | | | |
| 1717 | Delinquent | 20120503090619183168001 | | | | | |
| 1713 | Delinquent | 20120501191817123993000 | | | | | |
| 1713 | Delinquent | 20120501181847546448001 | | | | | |
| 1713 | Delinquent | 20120501150330066596001 | | | | | |
| 1713 | Delinquent | 20120501101750052947001 | | | | | |
| 1709 | Delinquent | 20120429163900035911300 | | | | | |
| 1707 | Delinquent | 20120427183053854449001 | | | | | |
| 1707 | Delinquent | 20120427145646128058001 | | | | | |
| 1707 | Delinquent | 20120427114814161328001 | | | | | |
| 1707 | Delinquent | 20120427091310768549001 | | | | | |
| 1703 | Delinquent | 20120425174916911301001 | | | | | |
| 1703 | Delinquent | 20120425140450166706001 | | | | | |
| 1703 | Delinquent | 20120425092640223825001 | | | | | |
| 1699 | Delinquent | 20120423200402565048001 | | | | | |

Case 8:14-cv-01628-EAK-MAP  Document 24-1  Filed 11/10/14  Page 105 of 176 PageID 388

## Loss Mitigation Home Base    █████ 3711

## Work Action History

| Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |
| | | $0.00 | |

7:51:36 AM

Page 9

14194/29/2114

Case 8:14-cv-01628-EAK-MAP Document 24-1 Filed 11/10/14 Page 106 of 176 PageID 389

## Loss Mitigation Home Base

### Work Action History 3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|------|------|------|-------------|------------------|--------------|---------------|-----------|-----------------|------------|
| 04/23/2012 | 16:33:45 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/23/2012 | 13:33:16 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/23/2012 | 10:32:16 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/23/2012 | 07:30:45 | LM DIALER | No Answer | | | External | Dialer | | Home 1 |
| 04/21/2012 | 12:33:32 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/21/2012 | 10:49:45 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/21/2012 | 08:21:42 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/21/2012 | 06:41:00 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/21/2012 | 05:08:40 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/19/2012 | 16:18:37 | NBKPEGQ - Melissa Torres | Hung Up or Refused Message | Not Applicable | None | Collections | Dialer | | Home 1 |
| 04/19/2012 | 14:36:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/19/2012 | 10:40:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/19/2012 | 06:54:06 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/17/2012 | 16:17:42 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/17/2012 | 13:07:10 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/17/2012 | 07:13:28 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/13/2012 | 17:02:49 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/13/2012 | 11:56:38 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/13/2012 | 07:26:59 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/11/2012 | 17:17:44 | LM DIALER | 3 Tone - Temporary | | | External | Dialer | | Home 1 |
| 04/11/2012 | 16:11:03 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/11/2012 | 13:10:21 | LM DIALER | No Answer | | | External | Dialer | | Home 1 |
| 04/11/2012 | 06:40:54 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/09/2012 | 17:43:03 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/09/2012 | 16:33:38 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/09/2012 | 15:28:28 | LM DIALER | No Answer | | | External | Dialer | | Home 1 |
| 04/09/2012 | 14:27:53 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/09/2012 | 09:35:09 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/07/2012 | 13:42:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/07/2012 | 11:23:52 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/07/2012 | 08:31:05 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/07/2012 | 06:40:12 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/07/2012 | 05:07:27 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/05/2012 | 16:56:39 | NBKOFXJ - Nadia Easter | No Message - Answering Machine | Not Applicable | None | Collections | Dialer | | Home 1 |
| 04/05/2012 | 15:57:18 | LM DIALER | No Answer | | | External | Dialer | | Home 1 |
| 04/05/2012 | 12:56:49 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/05/2012 | 09:55:20 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/03/2012 | 17:23:40 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/03/2012 | 15:51:40 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 04/03/2012 | 10:21:24 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |

7:51:48 AM

14194/29/2114

## Loss Mitigation Home Base
### Work Action History    3711

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| 813 874-7568 | 1699 | Delinquent | 20120423191951804667001 | | | | |
| 813 874-7568 | 1699 | Delinquent | 20120423160858954023001 | | | | |
| 813 874-7568 | 1699 | Delinquent | 20120423134157968096001 | | | | |
| 813 874-7568 | 1699 | Delinquent | 20120423103749959959001 | | | | |
| 813 874-7568 | 1697 | Delinquent | 20120422153134125007001 | | | | |
| 813 874-7568 | 1697 | Delinquent | 20120422153134117786001 | | | | |
| 813 874-7568 | 1697 | Delinquent | 20120422153134110529001 | | | | |
| 813 874-7568 | 1697 | Delinquent | 20120422153134103214001 | | | | |
| 813 874-7568 | 1697 | Delinquent | 20120422153133384047001 | | | | |
| 813-874-7568 | 1693 | Delinquent | 20120419161838541152001 | | | | |
| 813 874-7568 | 1693 | Delinquent | 20120419170421660527001 | | | | |
| 813 874-7568 | 1693 | Delinquent | 20120419132718638150001 | | | | |
| 813 874-7568 | 1693 | Delinquent | 20120419092214769360001 | | | | |
| 813 874-7568 | 1689 | Delinquent | 20120417175252347891001 | | | | |
| 813 874-7568 | 1689 | Delinquent | 20120417153120538500001 | | | | |
| 813 874-7568 | 1689 | Delinquent | 20120417091209676613001 | | | | |
| 813 874-7568 | 1683 | Delinquent | 20120413182230288906001 | | | | |
| 813 874-7568 | 1683 | Delinquent | 20120413125112996730001 | | | | |
| 813 874-7568 | 1683 | Delinquent | 20120413092411356099001 | | | | |
| 813 874-7568 | 1679 | Delinquent | 20120411185953336110001` | | | | |
| 813 874-7568 | 1679 | Delinquent | 20120411180030469173001 | | | | |
| 813 874-7568 | 1679 | Delinquent | 20120411152536840703000` | | | | |
| 813 874-7568 | 1679 | Delinquent | 20120411109350495217900001 | | | | |
| 813 874-7568 | 1675 | Delinquent | 20120409195526445714001 | | | | |
| 813 874-7568 | 1675 | Delinquent | 20120409195323252309500001 | | | | |
| 813 874-7568 | 1675 | Delinquent | 20120409170003993463001 | | | | |
| 813 874-7568 | 1675 | Delinquent | 20120409158259165900001 | | | | |
| 813 874-7568 | 1675 | Delinquent | 20120409120906756615001 | | | | |
| 813 874-7568 | 1673 | Delinquent | 20120408173913535305001 | | | | |
| 813 874-7568 | 1673 | Delinquent | 20120408173913528757001 | | | | |
| 813 874-7568 | 1673 | Delinquent | 20120408173913521749001 | | | | |
| 813 874-7568 | 1673 | Delinquent | 20120408173913325334001 | | | | |
| 813 874-7568 | 1673 | Delinquent | 20120408173913514385001 | | | | |
| 813-874-7568 | 1669 | Delinquent | 20120405165639924198001 | | | | |
| 813 874-7568 | 1669 | Delinquent | 20120405181819490628001 | | | | |
| 813 874-7568 | 1669 | Delinquent | 20120405154439719707001 | | | | |
| 813 874-7568 | 1669 | Delinquent | 20120405123605815829001 | | | | |
| 813 874-7568 | 1665 | Delinquent | 20120403191924014347001 | | | | |
| 813 874-7568 | 1665 | Delinquent | 20120403181858061093001 | | | | |
| 813 874-7568 | 1665 | Delinquent | 20120403123339577657001 | | | | |

## Loss Mitigation Home Base

**3711**

## Work Action History

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

## Loss Mitigation Home Base
## Work Action History ███ 3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|------|------|------|-------------|------------------|--------------|---------------|-----------|-----------------|------------|
| 04/03/2012 | 05:34:11 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/31/2012 | 12:36:19 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/31/2012 | 07:24:33 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/31/2012 | 05:39:19 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/30/2012 | 15:51:56 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/30/2012 | 10:18:58 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/30/2012 | 07:10:44 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/28/2012 | 17:19:01 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/28/2012 | 16:17:17 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/28/2012 | 13:16:37 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/28/2012 | 10:16:17 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/28/2012 | 07:15:45 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/26/2012 | 15:56:57 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/24/2012 | 12:42:19 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/24/2012 | 08:20:29 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/24/2012 | 06:39:38 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/24/2012 | 05:06:33 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/22/2012 | 17:04:19 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/22/2012 | 16:03:27 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/22/2012 | 15:03:00 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/22/2012 | 07:40:26 | NBK8RIA - DASHANIE CROSBY | No Message - Answering Machine | Not Applicable | None | Collections | Manual | | Home 1 |
| 03/20/2012 | 20:50:32 | | Research Completed | | | Support | Manual | | |
| 03/20/2012 | 16:17:17 | LM DIALER | No Answer | | | External | Dialer | | Home 1 |
| 03/20/2012 | 15:47:00 | LM DIALER | Busy | | | External | Dialer | | Home 1 |
| 03/20/2012 | 10:25:03 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/16/2012 | 13:43:08 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/16/2012 | 10:08:35 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/16/2012 | 08:49:29 | LM DIALER | 3Tone - Temporary | | | External | Dialer | | Home 1 |
| 03/14/2012 | 17:30:47 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/14/2012 | 12:30:58 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/14/2012 | 09:18:15 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/14/2012 | 05:54:31 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/12/2012 | 10:20:49 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/12/2012 | 05:49:41 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/10/2012 | 12:43:03 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/10/2012 | 11:10:41 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/10/2012 | 07:13:50 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/10/2012 | 05:29:41 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/08/2012 | 13:22:50 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/08/2012 | 10:21:30 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |

## Loss Mitigation Home Base
## Work Action History

3711

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| 813 874-7568 | 1665 | Delinquent | 2012040308072451046500 1 | | | | |
| 813 874-7568 | 1661 | Delinquent | 2012040116140312076800 1 | | | | |
| 813 874-7568 | 1661 | Delinquent | 2012040116140311203000 1 | | | | |
| 813 874-7568 | 1661 | Delinquent | 2012040116140291015600 1 | | | | |
| 813 874-7568 | 1659 | Delinquent | 2012033017221155436300 1 | | | | |
| 813 874-7568 | 1659 | Delinquent | 2012033012051032825000 1 | | | | |
| 813 874-7568 | 1659 | Delinquent | 2012033008592035723300 1 | | | | |
| 813 874-7568 | 1655 | Delinquent | 2012032819034465423400 1 | | | | |
| 813 874-7568 | 1655 | Delinquent | 2012032818261102612001 | | | | |
| 813 874-7568 | 1655 | Delinquent | 2012032815261002961600 1 | | | | |
| 813 874-7568 | 1655 | Delinquent | 2012032812263071202500 1 | | | | |
| 813 874-7568 | 1655 | Delinquent | 2012032809140873707500 1 | | | | |
| 813 874-7568 | 1651 | Delinquent | 2012032618341801004400 1 | | | | |
| 813 874-7568 | 1649 | Delinquent | 2012032517285829343500 1 | | | | |
| 813 874-7568 | 1649 | Delinquent | 2012032517285828521700 1 | | | | |
| 813 874-7568 | 1649 | Delinquent | 2012032517285827697900 1 | | | | |
| 813 874-7568 | 1649 | Delinquent | 2012032517285809664500 1 | | | | |
| 813 874-7568 | 1645 | Delinquent | 2012032219265801599600 1 | | | | |
| 813 874-7568 | 1645 | Delinquent | 2012032218185296064700 1 | | | | |
| 813 874-7568 | 1645 | Delinquent | 2012032217210763606000 1 | | | | |
| 813 874-7568 | 1645 | Delinquent | 2012032207402672014900 1 | | | | |
| 813-874-7568 | 1641 | Delinquent | 2012032020503253249500 1 | | | | |
| 813 874-7568 | 1641 | Delinquent | 2012032018385563512700 1 | | | | |
| 813 874-7568 | 1641 | Delinquent | 2012032018385543216400 1 | | | | |
| 813 874-7568 | 1641 | Delinquent | 2012032012355583270200 1 | | | | |
| 813 874-7568 | 1635 | Delinquent | 2012031615422893336100 1 | | | | |
| 813 874-7568 | 1635 | Delinquent | 2012031612233159833400 1 | | | | |
| 813 874-7568 | 1635 | Delinquent | 2012031611330231458200 1 | | | | |
| 813 874-7568 | 1631 | Delinquent | 2012031419510857507100 1 | | | | |
| 813 874-7568 | 1631 | Delinquent | 2012031415312139921000 1 | | | | |
| 813 874-7568 | 1631 | Delinquent | 2012031411285445910000 1 | | | | |
| 813 874-7568 | 1631 | Delinquent | 2012031408123469265100 1 | | | | |
| 813 874-7568 | 1627 | Delinquent | 2012031224116644732000 1 | | | | |
| 813 874-7568 | 1627 | Delinquent | 2012031208272442147800 1 | | | | |
| 813 874-7568 | 1625 | Delinquent | 2012031114492121243800 1 | | | | |
| 813 874-7568 | 1625 | Delinquent | 2012031114492120310700 ' | | | | |
| 813 874-7568 | 1625 | Delinquent | 2012031114492119142200 1 | | | | |
| 813 874-7568 | 1625 | Delinquent | 2012031114492098537700 ' | | | | |
| 813 874-7568 | 1621 | Delinquent | 2012030815423694485300 1 | | | | |
| 813 874-7568 | 1621 | Delinquent | 2012030812333532768500 1 | | | | |

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 111 of 176 PageID 394

# Loss Mitigation Home Base 3711

## Work Action History

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

## Loss Mitigation Home Base

## Work Action History        3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|------|------|------|-------------|------------------|--------------|---------------|-----------|-----------------|------------|
| 03/08/2012 | 06:57:39 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/06/2012 | 17:07:09 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/06/2012 | 06:49:17 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/04/2012 | 14:47:08 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 03/02/2012 | 07:59:27 | LM DIALER | No Answer | | | External | Dialer | | Home 1 |
| 03/01/2012 | 05:52:20 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/28/2012 | 17:04:21 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/28/2012 | 10:54:30 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/28/2012 | 07:53:49 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/25/2012 | 12:31:50 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/25/2012 | 09:21:55 | LM DIALER | No Answer | | | External | Dialer | | Home 1 |
| 02/25/2012 | 06:40:05 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/15/2012 | 10:00:19 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/15/2012 | 06:48:24 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/14/2012 | 09:46:44 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/14/2012 | 06:38:41 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/13/2012 | 16:30:56 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/13/2012 | 14:22:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/13/2012 | 11:04:28 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/13/2012 | 07:46:35 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |

14194/29/2114

## Loss Mitigation Home Base
## Work Action History

3711

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| 813 874-7568 | 1621 | Delinquent | 20120308092938868151001 | | | | |
| 813 874-7568 | 1617 | Delinquent | 20120306190546070313001 | | | | |
| 813 874-7568 | 1617 | Delinquent | 20120306091334392165001 | | | | |
| 813 874-7568 | 1613 | Delinquent | 20120304160852870902001 | | | | |
| 813 874-7568 | 1611 | Delinquent | 20120302101126908797001 | | | | |
| 813 874-7568 | 1609 | Delinquent | 20120303113040659263001 | | | | |
| 813 874-7568 | 1605 | Delinquent | 20120228191856173228001 | | | | |
| 813 874-7568 | 1605 | Delinquent | 20120228134955993434001 | | | | |
| 813 874-7568 | 1605 | Delinquent | 20120228102932547570001 | | | | |
| 813 874-7568 | 1601 | Delinquent | 20120226171300914763001 | | | | |
| 813 874-7568 | 1601 | Delinquent | 20120226171300889788001 | | | | |
| 813 874-7568 | 1601 | Delinquent | 20120226171300880792001 | | | | |
| 813 874-7568 | 1607 | Delinquent | 20120229203356029253001 | | | | |
| 813 874-7568 | 1607 | Delinquent | 20120229203356016037001 | | | | |
| 813 874-7568 | 1607 | Delinquent | 20120229203356007326001 | | | | |
| 813 874-7568 | 1607 | Delinquent | 20120229203355999429001 | | | | |
| 813 874-7568 | 1607 | Delinquent | 20120229203355990662001 | | | | |
| 813 874-7568 | 1607 | Delinquent | 20120229203355982867001 | | | | |
| 813 874-7568 | 1607 | Delinquent | 20120229203355974862001 | | | | |
| 813 874-7568 | 1607 | Delinquent | 20120229203355774193001 | | | | |

14194/29/2114

## Loss Mitigation Home Base

### Work Action History   3711

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

7:51:48 AM

Page 9

14194/29/2114

## Loss Mitigation Home Base

## Work Action History   ███ 3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|------|------|------|-------------|------------------|--------------|---------------|-----------|-----------------|------------|
| 02/26/2012 | 15:51:37 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/26/2012 | 12:52:28 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/24/2012 | 16:19:29 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/24/2012 | 11:12:27 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/24/2012 | 06:40:04 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/09/2012 | 12:15:51 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/09/2012 | 07:49:07 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/07/2012 | 17:08:52 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/07/2012 | 16:08:12 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/07/2012 | 15:37:00 | LM DIALER | 3Tone - Temporary | | | External | Dialer | | Home 1 |
| 02/07/2012 | 08:49:14 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/07/2012 | 05:48:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/04/2012 | 12:47:19 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/04/2012 | 05:17:27 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/03/2012 | 14:24:59 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/03/2012 | 10:45:49 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/03/2012 | 10:07:49 | LM DIALER | Busy | | | External | Dialer | | Home 1 |
| 02/03/2012 | 06:09:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/02/2012 | 13:20:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/02/2012 | 10:14:10 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/02/2012 | 05:49:41 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 02/12/2012 | 08:19:46 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 01/31/2012 | 17:47:55 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 01/30/2012 | 17:03:09 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 01/30/2012 | 07:18:40 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 01/30/2012 | 05:17:38 | LM DIALER | No Answer | | | External | Dialer | | Home 1 |
| 01/28/2012 | 05:56:42 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 01/27/2012 | 11:05:04 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 01/26/2012 | 17:02:36 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 01/26/2012 | 12:19:27 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 01/26/2012 | 10:19:00 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 01/26/2012 | 05:15:37 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 01/24/2012 | 12:33:38 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 01/24/2012 | 08:43:49 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 01/24/2012 | 05:05:27 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 01/23/2012 | 17:10:36 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 01/23/2012 | 14:09:32 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 01/23/2012 | 11:08:22 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 01/23/2012 | 08:07:54 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home 1 |
| 01/23/2012 | 05:02:23 | NBK.&JB - Margaret Ilyankoff | No Answer | Not Applicable | None | Collections | Dialer | | Home 1 |

## Loss Mitigation Home Base
## Work Action History     3711

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| 813 874-7568 | 1601 | Delinquent | 20120226170716110260001 | | | | |
| 813 874-7568 | 1601 | Delinquent | 20120226141535636201001 | | | | |
| 813 874-7568 | 1599 | Delinquent | 20120224175413527411001 | | | | |
| 813 874-7568 | 1599 | Delinquent | 20120224134705346627001 | | | | |
| 813 874-7568 | 1599 | Delinquent | 20120224094243344672001 | | | | |
| 813 874-7568 | 1573 | Delinquent | 20120209151049754246001 | | | | |
| 813 874-7568 | 1573 | Delinquent | 20120209104907079025001 | | | | |
| 813 874-7568 | 1569 | Delinquent | 20120207195427379687001 | | | | |
| 813 874-7568 | 1569 | Delinquent | 20120207190716127257001 | | | | |
| 813 874-7568 | 1569 | Delinquent | 20120207190715945074001 | | | | |
| 813 874-7568 | 1569 | Delinquent | 20120207115218841465001 | | | | |
| 813 874-7568 | 1569 | Delinquent | 20120207084101462658001 | | | | |
| 813 874-7568 | 1565 | Delinquent | 20120205520555272954700 | | | | |
| 813 874-7568 | 1565 | Delinquent | 20120205205552494814001 | | | | |
| 813 874-7568 | 1563 | Delinquent | 20120203154516441865001 | | | | |
| 813 874-7568 | 1563 | Delinquent | 20120203133027394793001 | | | | |
| 813 874-7568 | 1563 | Delinquent | 20120203123009014993001 | | | | |
| 813 874-7568 | 1563 | Delinquent | 20120203080035345111001 | | | | |
| 813 874-7568 | 1561 | Delinquent | 20120202150832750227001 | | | | |
| 813 874-7568 | 1561 | Delinquent | 20120202122345056866001 | | | | |
| 813 874-7568 | 1561 | Delinquent | 20120202075726736740001 | | | | |
| 813 874-7568 | 1559 | Delinquent | 20120201092731225179001 | | | | |
| 813 874-7568 | 1557 | Delinquent | 20120131194630506296001 | | | | |
| 813 874-7568 | 1555 | Delinquent | 20120130191902704258001 | | | | |
| 813 874-7568 | 1555 | Delinquent | 20120130085444541567001 | | | | |
| 813 874-7568 | 1555 | Delinquent | 20120130060445721793001 | | | | |
| 813 874-7568 | 1553 | Delinquent | 20120129191943538500001 | | | | |
| 813 874-7568 | 1551 | Delinquent | 20120127135306375109001 | | | | |
| 813 874-7568 | 1549 | Delinquent | 20120126193221786891001 | | | | |
| 813 874-7568 | 1549 | Delinquent | 20120126151857068442001 | | | | |
| 813 874-7568 | 1549 | Delinquent | 20120126130510315117001 | | | | |
| 813 874-7568 | 1549 | Delinquent | 20120126061010846862001 | | | | |
| 813 874-7568 | 1545 | Delinquent | 20120124152353503790400 | | | | |
| 813 874-7568 | 1545 | Delinquent | 20120124113725421857001 | | | | |
| 813 874-7568 | 1545 | Delinquent | 20120124061110011245001 | | | | |
| 813 874-7568 | 1543 | Delinquent | 20120123193131014024001 | | | | |
| 813 874-7568 | 1543 | Delinquent | 20120123163008426064001 | | | | |
| 813 874-7568 | 1543 | Delinquent | 20120123135115114490000 | | | | |
| 813 874-7568 | 1543 | Delinquent | 20120123101415822053001 | | | | |
| 813-874-7568 | 1543 | Delinquent | 20120123050222448576001 | | | | |

## Loss Mitigation Home Base

### Work Action History    3711

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 118 of 176   PageID 401

## Loss Mitigation Home Base

## Work Action History   3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2011 | 23:22:28 | NBKZLVW - Mannu Dwivedi | Research Issue | None | None | Skip Tracing | Manual | 12/22/2011 | Other |
| 11/10/2011 | 1901 | NBK3MAA - Praful Mishra | Research Issue | None | None | Skip Tracing | Manual | 11/17/2011 | Other |
| 10/02/2011 | 23:49:40 | NBKTR6O - Shravan Kalinal | Research Issue | None | None | Skip Tracing | Manual | 10/09/2011 | Other |
| 08/30/2011 | 03:08:26 | DVHATKAR - Deepak Vhatkar | Research Issue | None | None | Skip Tracing | Manual | 09/06/2011 | Other |
| 07/26/2011 | 23:21:01 | NVALMIKI - Neeraja Valmiki | Research Issue | None | None | Skip Tracing | Manual | 08/02/2011 | Other |
| 07/20/2011 | 08:53:52 | LM DIALER | No Message - Answering Machine | None | | External | Dialer | | Home1 |
| 07/20/2011 | 05:50:23 | NBKQCKN - DEMETRIUS FINLEY | Hung Up or Refused Message | Not Applicable | None | Collections | Dialer | | Home1 |
| 07/20/2011 | 03:48:58 | LM DIALER | Hung Up or Refused Message | None | | External | Dialer | | Home1 |
| 07/19/2011 | 14:35:40 | LM DIALER | Left Message to Call | None | | External | Dialer | | Home1 |
| 07/18/2011 | 03:54:43 | LM DIALER | No Message - Answering Machine | None | | External | Dialer | | Home1 |
| 07/15/2011 | 17:26:34 | LM DIALER | Left Message to Call | None | | External | Dialer | | Home1 |
| 07/14/2011 | 05:31:48 | LM DIALER | No Message - Answering Machine | None | | External | Dialer | | Home1 |
| 07/13/2011 | 03:53:29 | LM DIALER | No Message - Answering Machine | None | | External | Dialer | | Home1 |
| 07/12/2011 | 15:15:05 | LM DIALER | No Message - Answering Machine | None | | External | Dialer | | Home1 |
| 07/09/2011 | 07:56:04 | LM DIALER | No Message - Answering Machine | None | | External | Dialer | | Home1 |
| 07/08/2011 | 03:53:47 | LM DIALER | No Message - Answering Machine | None | | External | Dialer | | Home1 |
| 07/07/2011 | 06:45:19 | LM DIALER | No Message - Answering Machine | None | | External | Dialer | | Home1 |
| 07/06/2011 | 08:00:19 | LM DIALER | No Message - Answering Machine | None | | External | Dialer | | Home1 |
| 07/06/2011 | 05:54:10 | LM DIALER | Detected Fax/Modem | None | | External | Dialer | | Home1 |
| 06/30/2011 | 05:54:34 | LM DIALER | No Message - Answering Machine | None | | External | Dialer | | Home1 |
| 06/29/2011 | 10:44:34 | LM DIALER | Detected Fax/Modem | None | | External | Dialer | | Home1 |
| 06/29/2011 | 03:34:19 | LM DIALER | No Message - Answering Machine | None | | External | Dialer | | Home1 |
| 06/28/2011 | 15:00:50 | LM DIALER | Detected Fax/Modem | None | | External | Dialer | | Home1 |
| 06/28/2011 | 12:59:10 | LM DIALER | Detected Fax/Modem | None | | External | Dialer | | Home1 |
| 06/25/2011 | 11:18:11 | LM DIALER | Detected Fax/Modem | None | | External | Dialer | | Home1 |
| 06/25/2011 | 10:03:31 | LM DIALER | No Message - Answering Machine | None | | External | Dialer | | Home1 |
| 06/25/2011 | 06:22:24 | LM DIALER | Detected Fax/Modem | None | | External | Dialer | | Home1 |
| 06/24/2011 | 15:00:14 | LM DIALER | Detected Fax/Modem | None | | External | Dialer | | Home1 |
| 06/24/2011 | 05:31:09 | LM DIALER | No Message - Answering Machine | None | | External | Dialer | | Home1 |
| 06/24/2011 | 05:30:52 | LM DIALER | Detected Fax/Modem | None | | External | Dialer | | Home1 |
| 06/23/2011 | 14:35:59 | LM DIALER | Detected Fax/Modem | None | | External | Dialer | | Home1 |
| 06/23/2011 | 12:34:47 | LM DIALER | Detected Fax/Modem | None | | External | Dialer | | Home1 |
| 06/23/2011 | 10:23:17 | LM DIALER | Detected Fax/Modem | None | | External | Dialer | | Home1 |
| 06/23/2011 | 07:22:28 | LM DIALER | No Message - Answering Machine | None | | External | Dialer | | Home1 |
| 06/22/2011 | 14:15:53 | LM DIALER | Detected Fax/Modem | None | | External | Dialer | | Home1 |
| 06/22/2011 | 12:18:52 | LM DIALER | Detected Fax/Modem | None | | External | Dialer | | Home1 |
| 06/22/2011 | 10:15:26 | LM DIALER | Detected Fax/Modem | None | | External | Dialer | | Home1 |
| 06/22/2011 | 05:49:32 | LM DIALER | No Message - Answering Machine | None | | External | Dialer | | Home1 |
| 06/21/2011 | 13:47:14 | LM DIALER | Detected Fax/Modem | None | | External | Dialer | | Home1 |
| 06/21/2011 | 11:45:16 | LM DIALER | Detected Fax/Modem | None | | External | Dialer | | Home1 |

# Loss Mitigation Home Base
## Work Action History   3711

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| | 1477 | Delinquent | 20111215232228560563002 | | | | |
| | 1415 | Delinquent | 2011111100019014 82020000: | | | | |
| | 1349 | Delinquent | 20111002234940394072002 | | | | |
| | 1291 | Delinquent | 20110830030826261626002 | | | | |
| | 1233 | Delinquent | 20110726232101762000002 | | | | |
| 813 260-2977 | 1223 | Delinquent | 2011072011471345400100` | | | | |
| 813-260-2977 | 1223 | Delinquent | 20110720055023753000001 | | | | |
| 813-260-2977 | 1223 | Delinquent | 20110720091407232000001 | | | | |
| 813 260-2977 | 1221 | Delinquent | 20110719182154225000001 | | | | |
| 813 260-2977 | 1219 | Delinquent | 2011071808145811600000` | | | | |
| 813 260-2977 | 1215 | Delinquent | 20110715190801564000001 | | | | |
| 813 260-2977 | 1213 | Delinquent | 20110714093333335000001 | | | | |
| 813 260-2977 | 1211 | Delinquent | 20110713091402015000001 | | | | |
| 813 260-2977 | 1209 | Delinquent | 20110712175723052000001 | | | | |
| 813 260-2977 | 1205 | Delinquent | 20110710171224291000001 | | | | |
| 813 260-2977 | 1203 | Delinquent | 20110708085829929000001 | | | | |
| 813 260-2977 | 1201 | Delinquent | 20110707095806355000001 | | | | |
| 813 260-2977 | 1199 | Delinquent | 20110706100322327000001 | | | | |
| 813 260-2977 | 1199 | Delinquent | 20110706082620590000001 | | | | |
| 813 260-2977 | 1189 | Delinquent | 20110630100129641000001 | | | | |
| 813 260-2977 | 1187 | Delinquent | 20110629134900945000001 | | | | |
| 813 260-2977 | 1187 | Delinquent | 20110629094055000000001 | | | | |
| 813 260-2977 | 1185 | Delinquent | 20110628201802453000001 | | | | |
| 813 260-2977 | 1185 | Delinquent | 20110628174701948000001 | | | | |
| 813 260-2977 | 1181 | Delinquent | 20110626162606043000001 | | | | |
| 813 260-2977 | 1181 | Delinquent | 20110626162605993000001 | | | | |
| 813 260-2977 | 1181 | Delinquent | 20110626162605813000001 | | | | |
| 813 260-2977 | 1179 | Delinquent | 20110624174645567000001 | | | | |
| 813 260-2977 | 1179 | Delinquent | 20110624112357994000001 | | | | |
| 813 260-2977 | 1179 | Delinquent | 20110624100543751000001 | | | | |
| 813 260-2977 | 1177 | Delinquent | 20110623204236129000001 | | | | |
| 813 260-2977 | 1177 | Delinquent | 20110623182106732000001 | | | | |
| 813 260-2977 | 1177 | Delinquent | 20110623131834579000001 | | | | |
| 813 260-2977 | 1177 | Delinquent | 20110623092739053000001 | | | | |
| 813 260-2977 | 1175 | Delinquent | 20110622202807641000001 | | | | |
| 813 260-2977 | 1175 | Delinquent | 20110622155332755000001 | | | | |
| 813 260-2977 | 1175 | Delinquent | 20110622125409922000001 | | | | |
| 813 260-2977 | 1175 | Delinquent | 20110622095443927000001 | | | | |
| 813 260-2977 | 1173 | Delinquent | 20110621164746663000001 | | | | |
| 813 260-2977 | 1173 | Delinquent | 2011062115390114900000` | | | | |

7:52:00 AM

## Loss Mitigation Home Base   3711

### Work Action History

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

## Loss Mitigation Home Base

### Work Action History   3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|------|------|------|-------------|------------------|--------------|---------------|-----------|-----------------|------------|
| 06/21/2011 | 09:40:50 | LM DIALER | Detected Fax/Modem | | | External | Dialer | | Home1 |
| 06/21/2011 | 07:39:50 | LM DIALER | Detected Fax/Modem | | | External | Dialer | | Home1 |
| 06/21/2011 | 03:39:18 | LM DIALER | Detected Fax/Modem | | | External | Dialer | | Home1 |
| 06/20/2011 | 15:38:12 | LM DIALER | Detected Fax/Modem | | | External | Dialer | | Home1 |
| 06/20/2011 | 10:14:24 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 06/20/2011 | 05:44:23 | LM DIALER | Detected Fax/Modem | | | External | Dialer | | Home1 |
| 06/18/2011 | 11:37:55 | LM DIALER | Detected Fax/Modem | | | External | Dialer | | Home1 |
| 06/17/2011 | 07:59:16 | LM DIALER | Detected Fax/Modem | | | External | Dialer | | Home1 |
| 06/17/2011 | 03:59:00 | LM DIALER | Detected Fax/Modem | | | External | Dialer | | Home1 |
| 06/16/2011 | 11:36:49 | LM DIALER | Detected Fax/Modem | | | External | Dialer | | Home1 |
| 06/16/2011 | 07:58:23 | LM DIALER | Detected Fax/Modem | | | External | Dialer | | Home1 |
| 06/16/2011 | 05:57:51 | LM DIALER | Detected Fax/GHW | | | External | Dialer | | Home1 |
| 06/15/2011 | 14:03:44 | LM DIALER | Detected Fax/Modem | | | External | Dialer | | Home1 |
| 06/15/2011 | 05:44:45 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 06/14/2011 | 16:51:51 | LM DIALER | Detected Fax/Modem | | | External | Dialer | | Home1 |
| 06/14/2011 | 05:57:31 | LM DIALER | Detected Fax/Modem | | | External | Dialer | | Home1 |
| 06/13/2011 | 17:14:47 | LM DIALER | Detected Fax/Modem | | | External | Dialer | | Home1 |
| 06/13/2011 | 12:39:15 | LM DIALER | Detected Fax/Modem | | | External | Dialer | | Home1 |
| 06/13/2011 | 09:13:49 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 06/13/2011 | 06:10:45 | LM DIALER | Detected Fax/Modem | | | External | Dialer | | Home1 |

7:52:00 AM

14194/29/2114

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 122 of 176   PageID 405

## Loss Mitigation Home Base
### Work Action History

**3711**

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| 813 260-2977 | 1173 | Delinquent | 20110621125830390000001 | | | | |
| 813 260-2977 | 1173 | Delinquent | 20110621111394547500000` | | | | |
| 813 260-2977 | 1173 | Delinquent | 20110621094055436000001 | | | | |
| 813 260-2977 | 1171 | Delinquent | 20110620190003808000001 | | | | |
| 813 260-2977 | 1171 | Delinquent | 20110620124923001000001 | | | | |
| 813 260-2977 | 1171 | Delinquent | 20110620104257014000001 | | | | |
| 813 260-2977 | 1169 | Delinquent | 20110619194942567000001 | | | | |
| 813 260-2977 | 1167 | Delinquent | 20110617112110089000000` | | | | |
| 813 260-2977 | 1167 | Delinquent | 20110617090734257000001 | | | | |
| 813 260-2977 | 1165 | Delinquent | 20110616145219863000001 | | | | |
| 813 260-2977 | 1165 | Delinquent | 20110616110249861600001 | | | | |
| 813 260-2977 | 1165 | Delinquent | 20110616090137326000001 | | | | |
| 813 260-2977 | 1163 | Delinquent | 20110615163148389000001 | | | | |
| 813 260-2977 | 1163 | Delinquent | 20110615093143585000001 | | | | |
| 813 260-2977 | 1161 | Delinquent | 20110614202445831000001 | | | | |
| 813 260-2977 | 1161 | Delinquent | 20110614093641132000001 | | | | |
| 813 260-2977 | 1159 | Delinquent | 20110613200013048000001 | | | | |
| 813 260-2977 | 1159 | Delinquent | 20110613163506419000001 | | | | |
| 813 260-2977 | 1159 | Delinquent | 20110613113702160000001 | | | | |
| 813 260-2977 | 1159 | Delinquent | 20110613083407478000001 | | | | |

7:52:00 AM

14194/29/2114

## Loss Mitigation Home Base

## Work Action History          3711

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

7:52:00 AM

Page 9

14194/29/2114

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 124 of 176 PageID 407

## Loss Mitigation Home Base

### Work Action History   3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type |
|---|---|---|---|---|---|---|---|
| 06/11/2011 | 07:20:52 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 06/10/2011 | 04:00:01 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 06/09/2011 | 17:25:38 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 06/09/2011 | 07:31:10 | LM DIALER | 3Tone - Temporary | | | External | Dialer |
| 06/09/2011 | 05:29:48 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 06/08/2011 | 16:09:16 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 06/08/2011 | 10:22:39 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 06/08/2011 | 09:40:28 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 06/08/2011 | 03:35:37 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 06/07/2011 | 16:48:30 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 06/07/2011 | 12:21:23 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 06/07/2011 | 11:48:11 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 06/07/2011 | 07:18:32 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 06/04/2011 | 16:51:31 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 06/04/2011 | 04:39:28 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 06/03/2011 | 13:43:32 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 06/03/2011 | 09:03:55 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 06/02/2011 | 13:41:09 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 06/02/2011 | 07:29:12 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 06/01/2011 | 10:54:17 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 06/01/2011 | 05:49:01 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/31/2011 | 06:09:10 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/28/2011 | 19:15:45 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/28/2011 | 10:18:09 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/27/2011 | 17:11:04 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/27/2011 | 16:23:03 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/27/2011 | 10:17:19 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/27/2011 | 06:42:08 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/26/2011 | 04:14:11 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/25/2011 | 14:02:04 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/25/2011 | 06:22:03 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/24/2011 | 09:48:47 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/24/2011 | 06:16:29 | LM DIALER | Disconnected Call | | | External | Dialer |
| 05/23/2011 | 07:50:39 | NBKWQSS - Cristiam Vargas | Indicated Wrong Number | Not Applicable | None | Collections | Dialer |
| 05/23/2011 | 03:50:42 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/20/2011 | 10:21:32 | NBKKXQi - CHRISTOPHE KENNEDY | No Message - Answering Machine | Not Applicable | None | Collections | Dialer |
| 05/20/2011 | 06:10:45 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/19/2011 | 03:50:10 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/18/2011 | 13:35:28 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/18/2011 | 06:32:31 | LM DIALER | Detected Fax/Modem | | | External | Dialer |

Case 8:14-cv-01628-EAK-MAP  Document 24-1  Filed 11/10/14  Page 125 of 176  PageID 408

## Loss Mitigation Home Base
### Work Action History  3711

| Next Event Date | Phone Type | Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date |
|---|---|---|---|---|---|---|---|---|
| | Home1 | 813 260-2977 | 1157 | Delinquent | 20110612180809172000001 | | | |
| | Home1 | 813 260-2977 | 1155 | Delinquent | 20110610093406990000001 | | | |
| | Home1 | 813 260-2977 | 1153 | Delinquent | 20110609160753566000001 | | | |
| | Home1 | 813 260-2977 | 1153 | Delinquent | 20110609130152822000001 | | | |
| | Home1 | 813 260-2977 | 1153 | Delinquent | 20110609092953858000001 | | | |
| | Home1 | 813 260-2977 | 1151 | Delinquent | 20110608184904507000001 | | | |
| | Home1 | 813 260-2977 | 1151 | Delinquent | 20110608143652077000001 | | | |
| | Home1 | 813 260-2977 | 1151 | Delinquent | 20110608125924207000001 | | | |
| | Home1 | 813 260-2977 | 1151 | Delinquent | 20110608093134760300001 | | | |
| | Home1 | 813 260-2977 | 1149 | Delinquent | 20110607164416995000001 | | | |
| | Home1 | 813 260-2977 | 1149 | Delinquent | 20110607114722041000001 | | | |
| | Home1 | 813 260-2977 | 1149 | Delinquent | 20110607144720222000001 | | | |
| | Home1 | 813 260-2977 | 1149 | Delinquent | 20110607093528817000001 | | | |
| | Home1 | 813 260-2977 | 1145 | Delinquent | 20110605164321269000001 | | | |
| | Home1 | 813 260-2977 | 1145 | Delinquent | 20110605164321060000001 | | | |
| | Home1 | 813 260-2977 | 1143 | Delinquent | 20110603153545577000001 | | | |
| | Home1 | 813 260-2977 | 1143 | Delinquent | 20110603090137234000001 | | | |
| | Home1 | 813 260-2977 | 1141 | Delinquent | 20110602162933340000001 | | | |
| | Home1 | 813 260-2977 | 1141 | Delinquent | 20110602091950176000001 | | | |
| | Home1 | 813 260-2977 | 1139 | Delinquent | 20110601100530081000001 | | | |
| | Home1 | 813 260-2977 | 1139 | Delinquent | 20110601090174017000001 | | | |
| | Home1 | 813 260-2977 | 1137 | Delinquent | 20110531075555560000001 | | | |
| | Home1 | 813 260-2977 | 1133 | Delinquent | 20110529144153780000001 | | | |
| | Home1 | 813 260-2977 | 1133 | Delinquent | 20110529144153562000001 | | | |
| | Home1 | 813 260-2977 | 1131 | Delinquent | 20110527200100098300001 | | | |
| | Home1 | 813 260-2977 | 1131 | Delinquent | 20110527152144169300001 | | | |
| | Home1 | 813 260-2977 | 1131 | Delinquent | 20110527124743622000001 | | | |
| | Home1 | 813 260-2977 | 1129 | Delinquent | 20110527100202111000001 | | | |
| | Home1 | 813 260-2977 | 1127 | Delinquent | 20110526009242576300000001 | | | |
| | Home1 | 813 260-2977 | 1127 | Delinquent | 20110525185354114000001 | | | |
| | Home1 | 813 260-2977 | 1125 | Delinquent | 20110525091454134000001 | | | |
| | Home1 | 813 260-2977 | 1125 | Delinquent | 20110524093300825000001 | | | |
| | Home1 | 813 260-2977 | 1123 | Delinquent | 20110524090943305000001 | | | |
| | Work1 | 813-966-5223 | 1123 | Delinquent | 20110523075040419000001 | | | |
| | Home1 | 813 260-2977 | 1123 | Delinquent | 20110523082225413000001 | | | |
| | Work1 | 813-966-5223 | 1119 | Delinquent | 20110520102133100000001 | | | |
| | Home1 | 813 260-2977 | 1119 | Delinquent | 20110520090030806000001 | | | |
| | Home1 | 813 260-2977 | 1117 | Delinquent | 20110519092358426000001 | | | |
| | Work1 | 813 966-5223 | 1115 | Delinquent | 20110518170754541000001 | | | |
| | Home1 | 813 260-2977 | 1115 | Delinquent | 20110518102706855000001 | | | |

## Loss Mitigation Home Base  3711

### Work Action History

| Management Review Remarks | Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|---|
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |

14194/29/2114

Page 3

7:52:12 AM

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 127 of 176 PageID 410

## Loss Mitigation Home Base
## Work Action History     3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type |
|------|------|------|-------------|------------------|--------------|---------------|-----------|
| 05/16/2011 | 15:31:22 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/16/2011 | 15:25:15 | LM DIALER | Disconnected Call | | | External | Dialer |
| 05/16/2011 | 12:18:51 | NBK3UJG - TAMIEKA YANCEY | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Inbound |
| 05/16/2011 | 11:57:53 | NBKBRCG - COLLETTE PIERCE | Transfer | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer (Inbound) |
| 05/16/2011 | 11:57:53 | NBKBRCG - COLLETTE PIERCE | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer (Inbound) |
| 05/16/2011 | 11:45:33 | NBKWEIO - Benjamin Clark | Transfer | Authorized | Auth - U.S. Loan Mitigation, LLC | Collections | Inbound |
| 05/16/2011 | 11:41:14 | NBKVAHB - Tara Burgh | Transfer | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer (Inbound) |
| 05/16/2011 | 11:41:14 | NBKVAHB - Tara Burgh | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer (Inbound) |
| 05/16/2011 | 10:00:09 | NBKQBBG - Jennifer Evans | Transfer | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer (Inbound) |
| 05/16/2011 | 10:00:09 | NBKQBBG - Jennifer Evans | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer (Inbound) |
| 05/16/2011 | 09:45:06 | NBKUQTQ - THOMAS DITTO | Transfer | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer (Inbound) |
| 05/16/2011 | 09:45:06 | NBKUQTQ - THOMAS DITTO | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer (Inbound) |
| 05/16/2011 | 05:32:28 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/12/2011 | 10:34:30 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/12/2011 | 09:33:19 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/12/2011 | 07:32:53 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/11/2011 | 20:48:20 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/11/2011 | 15:43:00 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/11/2011 | 10:40:10 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/11/2011 | 07:38:57 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/10/2011 | 16:27:55 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/10/2011 | 10:44:56 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/10/2011 | 08:44:35 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/10/2011 | 05:40:28 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/09/2011 | 16:20:40 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/09/2011 | 07:19:25 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/09/2011 | 03:53:08 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/07/2011 | 14:45:12 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/07/2011 | 07:55:50 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/07/2011 | 05:52:37 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/06/2011 | 13:27:25 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/06/2011 | 06:55:11 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/05/2011 | 15:20:01 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/05/2011 | 08:49:24 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/05/2011 | 06:49:08 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/05/2011 | 03:37:01 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/04/2011 | 15:43:27 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/04/2011 | 10:44:15 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/04/2011 | 07:43:01 | LM DIALER | No Answer | | | External | Dialer |
| 05/04/2011 | 07:42:34 | NBKC4K2 - Mauricio Castro | No Answer | Not Applicable | None | Collections | Dialer |

## Loss Mitigation Home Base
### Work Action History 3711

| Next Event Date | Phone Type | Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date |
|---|---|---|---|---|---|---|---|---|
| | Home1 | 813 260-2977 | 1111 | Delinquent | 20110516190115772000001 | | | |
| | Work1 | 813 966-5223 | 1111 | Delinquent | 20110516143354139000001 | | | |
| | Other | | 1111 | Delinquent | 20110516121852776000001 | | | |
| | Other | | 1111 | Delinquent | 20110516115754502000001 | Escalation | Customer Service | |
| | Other | | 1111 | Delinquent | 20110516115754502000001 | | | |
| | Other | | 1111 | Delinquent | 20110516114533791000001 | Additional Assistance | Collections | |
| | Other | | 1111 | Delinquent | 20110516114114974000001 | Other | Other | |
| | Other | | 1111 | Delinquent | 20110516114114974000001 | | | |
| | Other | | 1111 | Delinquent | 20110516100107505000001 | Customer Request | Customer Service | |
| | Other | | 1111 | Delinquent | 20110516100107505000001 | | | |
| | Other | | 1111 | Delinquent | 20110516094507139000001 | Other | Other | |
| | Other | | 1111 | Delinquent | 20110516094507139000001 | | | |
| | Home1 | 813 260-2977 | 1111 | Delinquent | 20110516008350057200001 | | | |
| | Home1 | 813 260-2977 | 1105 | Delinquent | 20110512145746478000001 | | | |
| | Work1 | 813 966-5223 | 1105 | Delinquent | 20110512132402541000001 | | | |
| | Home1 | 813 260-2977 | 1105 | Delinquent | 20110512114613105000001 | | | |
| | Home1 | 813 260-2977 | 1103 | Delinquent | 20110512052912918100001 | | | |
| | Home1 | 813 260-2977 | 1103 | Delinquent | 20110511184707429000001 | | | |
| | Work1 | 813 966-5223 | 1103 | Delinquent | 20110511144258653000001 | | | |
| | Home1 | 813 260-2977 | 1103 | Delinquent | 20110511139120460000001 | | | |
| | Home1 | 813 260-2977 | 1101 | Delinquent | 20110510192606271000001 | | | |
| | Work1 | 813 966-5223 | 1101 | Delinquent | 20110510130550621000001 | | | |
| | Home1 | 813 260-2977 | 1101 | Delinquent | 20110510123359451000001 | | | |
| | Work1 | 813 966-5223 | 1101 | Delinquent | 20110510091656630000001 | | | |
| | Home1 | 813 260-2977 | 1099 | Delinquent | 20110509180345920000001 | | | |
| | Work1 | 813 966-5223 | 1099 | Delinquent | 20110509115109231000001 | | | |
| | Home1 | 813 260-2977 | 1099 | Delinquent | 20110509083551718000001 | | | |
| | Home1 | 813 260-2977 | 1097 | Delinquent | 20110508163325981000001 | | | |
| | Home1 | 813 260-2977 | 1097 | Delinquent | 20110508163325972000001 | | | |
| | Home1 | 813 260-2977 | 1097 | Delinquent | 20110508163325773000001 | | | |
| | Home1 | 813 260-2977 | 1095 | Delinquent | 20110506150016990000001 | | | |
| | Work1 | 813 966-5223 | 1095 | Delinquent | 20110506123665093000001 | | | |
| | Home1 | 813 260-2977 | 1093 | Delinquent | 20110505020153723000001 | | | |
| | Home1 | 813 260-2977 | 1093 | Delinquent | 20110505154836685000001 | | | |
| | Work1 | 813 966-5223 | 1093 | Delinquent | 20110505123207292000001 | | | |
| | Home1 | 813 260-2977 | 1093 | Delinquent | 20110505109103905500001 | | | |
| | Home1 | 813 260-2977 | 1091 | Delinquent | 20110504204006412000001 | | | |
| | Home1 | 813 260-2977 | 1091 | Delinquent | 20110504130313666000001 | | | |
| | Work1 | 813 966-5223 | 1091 | Delinquent | 20110504105038634000001 | | | |
| | Work1 | 813 966-5223 | 1091 | Delinquent | 20110504074234626000001 | | | |

## Loss Mitigation Home Base   3711

### Work Action History

| Management Review Remarks | Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|---|
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |

14194/29/2114

Page 6

7:52:12 AM

## Loss Mitigation Home Base

### Work Action History   3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type |
|------|------|------|-------------|------------------|--------------|---------------|-----------|
| 05/04/2011 | 03:42:29 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 05/03/2011 | 15:36:44 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/03/2011 | 13:23:28 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/03/2011 | 10:15:58 | LM DIALER | No Answer | | | External | Dialer |
| 05/03/2011 | 08:43:28 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/03/2011 | 03:40:54 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/02/2011 | 16:46:22 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/02/2011 | 14:44:28 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/02/2011 | 10:43:21 | LM DIALER | Hung Up or Refused Message | | | External | Dialer |
| 05/02/2011 | 09:42:13 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/02/2011 | 03:49:12 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 05/01/2011 | 14:37:25 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 04/30/2011 | 12:03:56 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 04/30/2011 | 11:05:40 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 04/30/2011 | 10:27:30 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 04/30/2011 | 06:48:36 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 04/30/2011 | 04:48:13 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 04/29/2011 | 17:37:18 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 04/29/2011 | 13:34:05 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 04/29/2011 | 10:32:35 | LM DIALER | No Message - Answering Machine | | | External | Dialer |

7:52:12 AM

## Loss Mitigation Home Base ▮▮▮ 3711

## Work Action History

| Next Event Date | Phone Type | Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date |
|---|---|---|---|---|---|---|---|---|
| | Home1 | 813 260-2977 | 1091 | Delinquent | 20110504090211995000001 | | | |
| | Home1 | 813 260-2977 | 1089 | Delinquent | 20110503204018285000001 | | | |
| | Home1 | 813 260-2977 | 1089 | Delinquent | 20110503175711553200001 | | | |
| | Work1 | 813 966-5223 | 1089 | Delinquent | 20110503153842228000001 | | | |
| | Home1 | 813 260-2977 | 1089 | Delinquent | 20110503115835542000001 | | | |
| | Home1 | 813 966-5223 | 1089 | Delinquent | 20110503085747700000001 | | | |
| | Home1 | 813 260-2977 | 1087 | Delinquent | 20110502201953094000001 | | | |
| | Work1 | 813 966-5223 | 1087 | Delinquent | 20110502162205721000001 | | | |
| | Work1 | 813 966-5223 | 1087 | Delinquent | 20110502162402879001001 | | | |
| | Home1 | 813 260-2977 | 1087 | Delinquent | 20110502133220724000001 | | | |
| | Work1 | 813 966-5223 | 1085 | Delinquent | 20110502090746269000001 | | | |
| | Home1 | 813 260-2977 | 1085 | Delinquent | 20110501183656978000001 | | | |
| | Home1 | 813 260-2977 | 1085 | Delinquent | 20110501171649226000001 | | | |
| | Home1 | 813 260-2977 | 1085 | Delinquent | 20110501171649189000001 | | | |
| | Home1 | 813 260-2977 | 1085 | Delinquent | 20110501171649219000001 | | | |
| | Home1 | 813 260-2977 | 1085 | Delinquent | 20110501171649189000001 | | | |
| | Home1 | 813 260-2977 | 1085 | Delinquent | 20110501171649013000001 | | | |
| | Home1 | 813 260-2977 | 1083 | Delinquent | 20110429210051741000001 | | | |
| | Home1 | 813 260-2977 | 1083 | Delinquent | 20110429164806203000001 | | | |
| | Work1 | 813 966-5223 | 1083 | Delinquent | 20110429143090300000001 | | | |

## Loss Mitigation Home Base   3711

### Work Action History

| Management Review Remarks | Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|---|
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |

7:52:12 AM

14194/29/2114

## Loss Mitigation Home Base
## Work Action History

3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type |
|------|------|------|-------------|------------------|--------------|---------------|-----------|
| 04/29/2011 | 06:32:06 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 04/29/2011 | 05:31:48 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 04/29/2011 | 01:42:15 | NBKQQQV - Akhil Bhagwate | Research Completed | | | Support | Manual |
| 04/29/2011 | 01:09:50 | NBKQFQJ - Deleila Fernandes | Research Completed | | | Support | Manual |
| 04/28/2011 | 18:21:23 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 04/28/2011 | 14:50:06 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 04/28/2011 | 10:14:52 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 04/28/2011 | 07:14:11 | LM DIALER | No Answer | | | External | Dialer |
| 04/27/2011 | 07:13:12 | NBKCUTV - KESHIA BERNARD | No Message - Answering Machine | Not Applicable | None | Collections | Dialer |
| 04/27/2011 | 17:27:40 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 04/27/2011 | 11:26:29 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 04/27/2011 | 10:26:03 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 04/27/2011 | 06:25:38 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 04/26/2011 | 18:28:29 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 04/26/2011 | 13:13:21 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 04/26/2011 | 09:23:03 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 04/26/2011 | 08:20:52 | NBK5TOA - Lisa Walsh | Hung Up or Refused Message | Not Applicable | None | Collections | Dialer |
| 04/26/2011 | 06:18:38 | LM DIALER | Hung Up or Refused Message | | | External | Dialer |
| 04/21/2011 | 11:53:13 | NBKZTQV - Santosh Lalla | Research Completed | | | Support | Manual |
| 04/21/2011 | 11:50:19 | NBKZTQV - Santosh Lalla | Research Completed | | | Support | Manual |
| 04/19/2011 | 16:20:03 | NBKFIYK - JEMIL PEEPLES | No Message - 3rd Party | Not Applicable | None | Collections | Dialer |
| 04/19/2011 | 13:17:22 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 04/19/2011 | 10:16:53 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 04/19/2011 | 09:49:07 | NBKZ2FZ - Sabrina Tijarena | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer (Inbound) |
| 04/19/2011 | 09:30:47 | NBKDJGE - DANIEL RYAN | Research Issue | None | | Collections | Inbound |
| 04/19/2011 | 09:16:24 | NBKZ2OT - Esther Muigai | Authorized Third Party Inquiry | Authorized | Auth - U.S. Loan Mitigation, LLC | Collections | Inbound |
| 04/19/2011 | 07:15:34 | LM DIALER | Hung Up or Refused Message | | | External | Dialer |
| 04/18/2011 | 21:51:48 | NBK6WWT - Martin D'souza | Research Completed | | | Support | Manual |
| 04/18/2011 | 14:59:53 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 04/18/2011 | 12:43:45 | NBKWGPL - LAKENYA TAYLOR | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Inbound |
| 04/18/2011 | 12:25:05 | NBKI4ZB - Lori Greenfield | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer (Inbound) |
| 04/18/2011 | 09:39:08 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 04/18/2011 | 06:30:00 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 04/18/2011 | 05:25:47 | NBKXWJJ - Zola Ferguson | Hung Up or Refused Message | Not Applicable | None | Collections | Dialer |
| 04/14/2011 | 08:43:58 | NBK8JRY - Grace Gaitan | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer |
| 04/13/2011 | 05:32:14 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 04/12/2011 | 13:13:29 | NBK6VMS - Carlos Herrera | No Answer | Not Applicable | None | Collections | Dialer |
| 04/12/2011 | 10:09:28 | NBKNWWV - MONSERRAT ESPINACH | Hung Up or Refused Message | Not Applicable | None | Collections | Dialer |
| 04/12/2011 | 07:07:53 | NBKJTIM - NATALIA JIMENEZ GUIDO | No Answer | Not Applicable | None | Collections | Dialer |
| 04/11/2011 | 10:16:11 | NBKOENB - MATTHEW DOLLAR | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer (Inbound) |

7:52:24 AM

## Loss Mitigation Home Base
### Work Action History   3711

| Next Event Date | Phone Type | Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date |
|---|---|---|---|---|---|---|---|---|
| | Home1 | 813 260-2977 | 1083 | Delinquent | 20110429130510437000001 | | | |
| | Work1 | 813 966-5223 | 1083 | Delinquent | 20110429092141662000001 | | | |
| | | | 1081 | Delinquent | 20110429014215300000002 | | | |
| | | | 1081 | Delinquent | 20110429010951030000002 | | | |
| | | | 1081 | Delinquent | 20110428202814973000001 | | | |
| | Home1 | 813 260-2977 | 1081 | Delinquent | 20110428165901445000001 | | | |
| | Work1 | 813 966-5223 | 1081 | Delinquent | 20110428139249863000001 | | | |
| | Home1 | 813 260-2977 | 1081 | Delinquent | 20110428100434470000001 | | | |
| | Work1 | 813 966-5223 | 1081 | Delinquent | 20110428071313032000001 | | | |
| | Home1 | 813 260-2977 | 1079 | Delinquent | 20110427205700639000001 | | | |
| | Home1 | 813 260-2977 | 1079 | Delinquent | 20110427164334283000001 | | | |
| | Work1 | 813 966-5223 | 1079 | Delinquent | 20110427134137951000001 | | | |
| | Home1 | 813 260-2977 | 1079 | Delinquent | 20110427112918109000001 | | | |
| | Home1 | 813 260-2977 | 1077 | Delinquent | 20110426204814142000001 | | | |
| | Home1 | 813 260-2977 | 1077 | Delinquent | 20110426184122614000001 | | | |
| | Work1 | 813 966-5223 | 1077 | Delinquent | 20110426150644987000001 | | | |
| | Work1 | 813 966-5223 | 1077 | Delinquent | 20110426082052402000001 | | | |
| | Work1 | 813 966-5223 | 1077 | Delinquent | 20110426114501107000001* | | | |
| | | | 1069 | Delinquent | 20110421115314045000001 | | | |
| | | | 1069 | Delinquent | 20110421115019333000000* | | | |
| | Home1 | 813-260-2977 | 1065 | Delinquent | 20110419162003704000001 | | | |
| | Home1 | 813 260-2977 | 1065 | Delinquent | 20110419170946122000001 | | | |
| | Work1 | 813 966-5223 | 1065 | Delinquent | 20110419130526245000001 | | | |
| | Other | | 1065 | Delinquent | 20110419094907748000001 | | | |
| 04/26/2011 | Other | | 1065 | Delinquent | 20110419030474940000001 | | | |
| | Other | | 1065 | Delinquent | 20110419091624226000001 | | | |
| | Work1 | 813 966-5223 | 1065 | Delinquent | 20110419053202050000001 | | | |
| | | | 1063 | Delinquent | 20110418215148333000002 | | | |
| | Home1 | 813 260-2977 | 1063 | Delinquent | 20110418020077799000001 | | | |
| | Other | | 1063 | Delinquent | 20110418124347202000001 | | | |
| | Other | | 1063 | Delinquent | 20110418122506078000001 | | | |
| | Home1 | 813 260-2977 | 1063 | Delinquent | 20110418161506334000001 | | | |
| | Work1 | 813 966-5223 | 1063 | Delinquent | 20110418123143198000001 | | | |
| | Work1 | 813-966-5223 | 1063 | Delinquent | 20110418052548126000001 | | | |
| | Work1 | 813-966-5223 | 1057 | Delinquent | 20110440843592510000001 | | | |
| | Work1 | 813 966-5223 | 1055 | Delinquent | 20110413093722093000001 | | | |
| | Home1 | 813-260-2977 | 1053 | Delinquent | 20110412131330330000001 | | | |
| | Home1 | 813-260-2977 | 1053 | Delinquent | 20110412100929760000001 | | | |
| | Work1 | 813-966-5223 | 1053 | Delinquent | 20110412070754334000001 | | | |
| | Other | | 1051 | Delinquent | 20110411101621560000001* | | | |

7:52:24 AM

14194/29/2114

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 135 of 176 PageID 418

# Loss Mitigation Home Base ▇▇▇ 3711

## Work Action History

| Management Review Remarks | Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|---|
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 136 of 176 PageID 419

## Loss Mitigation Home Base
## Work Action History 3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type |
|------|------|------|-------------|------------------|--------------|---------------|-----------|
| 04/12/2011 | 10:08:38 | NBKBUZH - Ryan Mageras | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Inbound |
| 04/11/2011 | 09:40:25 | NBKCMON - ARTESHA BONNER | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer (Inbound) |
| 04/11/2011 | 08:42:36 | NBKADUF - SHANIKA GAUSE | Hung Up or Refused Message | Not Applicable | None | Collections | Dialer |
| 04/11/2011 | 08:41:57 | LBD0436 - Joanne Kalinowski | Hung Up or Refused Message | Not Applicable | None | Collections | Dialer (Inbound) |
| 04/11/2011 | 03:42:51 | LM DIALER | Hung Up or Refused Message | | | External | Dialer |
| 04/08/2011 | 13:22:05 | NBKRKDJ - Kristen Morello | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer |
| 04/08/2011 | 09:15:33 | LM DIALER | Detected Fax/Modem | | | External | Dialer |
| 04/08/2011 | 08:14:15 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 04/07/2011 | 06:31:58 | NBKJFEX - Jorge Mertos | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Inbound |
| 04/07/2011 | 06:26:30 | LBA1276 - Eric Cieslak | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer |
| 04/05/2011 | 10:25:28 | NBKY1CT - Landon Odom | Other No Contact Action | Unauthorized | Unauthorized Party | Collections | Dialer (Inbound) |
| 04/05/2011 | 10:18:22 | NBKBLHJ - KAMELAH EDWARDS | Transfer | | | Collections | Dialer (Inbound) |
| 02/11/2011 | 01:20:43 | NBKSGHA - Sandeep Bhandari | Research Completed | | | Support | Manual |
| 02/09/2011 | 16:16:53 | NBKDPOJ - Tolulope Adebanjo | Abandon | | | Collections | Manual |
| 02/07/2011 | 19:39:07 | NBKDPOJ - Tolulope Adebanjo | Abandon | | | Collections | Manual |
| 02/02/2011 | 06:41:16 | NBKCVKF - Maxim D'Souza | Research Completed | | | Support | Manual |
| 02/02/2011 | 06:38:54 | NBKDGPA - Elita Dias | Research Completed | | | Support | Manual |
| 01/31/2011 | 15:54:20 | NBKQI4G - Mary Castro | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Inbound |
| 01/31/2011 | 13:07:20 | NBKNKDB - ARTEMIO QUINTANILLA | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer (Inbound) |
| 01/31/2011 | 08:11:25 | NBKDTWZ - JOANN ADKINS | Hung Up or Refused Message | None | | Collections | Dialer (Inbound) |
| 01/28/2011 | 12:43:52 | NBKGFRL - Sentinaro Aier | Research Completed | | | Support | Manual |
| 01/26/2011 | 09:52:02 | NBKKZUT - Theresa Hernandez | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer |
| 01/26/2011 | 08:29:03 | NBKYM8P - Gustavo Vasquez | Research Issue | Authorized | U.S. Loan Mitigation, LLC | Collections | Inbound |
| 01/26/2011 | 08:29:03 | NBKYM8P - Gustavo Vasquez | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Inbound |
| 01/26/2011 | 08:05:10 | NBKIT8N - Carlos Coto | Transfer | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer (Inbound) |
| 01/26/2011 | 08:05:10 | NBKIT8N - Carlos Coto | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer (Inbound) |
| 01/12/2011 | 05:25:11 | NBKGOY1 - Harinakshi Shetty | Research Completed | | | Support | Manual |
| 01/11/2011 | 15:02:26 | NBKFMVU - SISTER DUKES | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer |
| 01/11/2011 | 14:40:54 | NBKYSVR - DENISS CALVO | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer (Inbound) |
| 01/11/2011 | 12:11:18 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 01/11/2011 | 11:41:36 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 01/11/2011 | 11:30:58 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 01/11/2011 | 05:59:21 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 01/11/2011 | 04:38:25 | WRKUPLASDP | Workout Status Provided - Desktop | | | External | Other External |
| 01/11/2011 | 04:29:50 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 01/10/2011 | 09:53:30 | NBK5AVI - Mondell Kelly | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer |
| 01/10/2011 | 06:42:15 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 01/10/2011 | 05:36:08 | NBKNMJH - Brittany Green | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer |
| 01/10/2011 | 05:12:24 | NBKFBG1 - Jara Roderish | No Answer | Not Applicable | None | Collections | Dialer |
| 01/10/2011 | 04:24:02 | LM DIALER | No Message - Answering Machine | | | External | Dialer |

## Loss Mitigation Home Base
## Work Action History  3711

| Next Event Date | Phone Type | Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date |
|---|---|---|---|---|---|---|---|---|
| | Other | | 1051 | Delinquent | 20110411100339785000001 | | | |
| | Other | | 1051 | Delinquent | 20110411094026649000001 | | | |
| | Work1 | 813-966-5223 | 1051 | Delinquent | 20110411084236693900001 | | | |
| | Work1 | 813-966-5223 | 1051 | Delinquent | 20110411054158585000000 | | | |
| | Work1 | 813 966-5223 | 1051 | Delinquent | 20110411085905921000001 | | | |
| | Work1 | 813-966-5223 | 1047 | Delinquent | 20110408132205436000001 | | | |
| | Home1 | 813 260-2977 | 1047 | Delinquent | 20110408150754614000001 | | | |
| | Work1 | 813 966-5223 | 1047 | Delinquent | 20110408113801763000000 | | | |
| | Other | | 1045 | Delinquent | 20110407063158702000001 | | | |
| | Work1 | 813-966-5223 | 1045 | Delinquent | 20110407062631272000001 | | | |
| | Other | | 1041 | Delinquent | 20110405102523944200000 | | | |
| | Other | | 1041 | Delinquent | 20110405101824386000001 | Customer Request | Other | |
| | | | 953 | Delinquent | 20110211012043822000002 | | | |
| | Other | | 951 | Delinquent | 20110209165319700000 | | | |
| | Other | | 947 | Delinquent | 20110207193907049000001 | | | |
| | Other | | 939 | Delinquent | 20110202064116639800000 | | | |
| | | | 939 | Delinquent | 20110202063854488000001 | | | |
| | Other | | 935 | Delinquent | 20110131155421034000000 | | | |
| | Other | | 935 | Delinquent | 20110131130721379000001 | | | |
| | Other | | 935 | Delinquent | 20110131081126251000000 | | | |
| | | | 931 | Delinquent | 20110128124352746000001 | | | |
| | Other | | 927 | Delinquent | 20110126095203401000001 | | | |
| 02/02/2011 | Other | | 927 | Delinquent | 20110126082904301001001 | | | |
| | Other | | 927 | Delinquent | 20110126082904301001001 | | | |
| | Other | | 927 | Delinquent | 20110126080511244000001 | Customer Request | Supervisor | |
| | Other | | 927 | Delinquent | 20110126080511244000000 | | | |
| | | | 903 | Delinquent | 20110120526511467000001 | | | |
| | Home1 | 813-260-2977 | 901 | Delinquent | 20110111150227531000000 | | | |
| | Other | | 901 | Delinquent | 20110111144055573000001 | | | |
| | Home1 | 813 260-2977 | 901 | Delinquent | 20110111144807853000000 | | | |
| | Home1 | 813 260-2977 | 901 | Delinquent | 20110111174660014000001 | | | |
| | Home1 | 813 260-2977 | 901 | Delinquent | 20110111170856109000000 | | | |
| | Home1 | 813 260-2977 | 901 | Delinquent | 2011011111110431800000 | | | |
| | | | 901 | Delinquent | 20110111144120164000000 | | | |
| | Home1 | 813-260-2977 | 901 | Delinquent | 20110111110128352000001 | | | |
| | Home1 | 813-260-2977 | 899 | Delinquent | 20110110095332352000000 | | | |
| | Home1 | 813 260-2977 | 899 | Delinquent | 20110101029230450000001 | | | |
| | Other | | 899 | Delinquent | 20110100536088000000 | | | |
| | Home1 | 813-260-2977 | 899 | Delinquent | 20110100512250505000001 | | | |
| | Home1 | 813 260-2977 | 899 | Delinquent | 20110100082216340000000 | | | |

**Loss Mitigation Home Base** ███████ **3711**

## Work Action History

| Management Review Remarks | Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|---|
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |

14194/29/2114

7:52:24 AM

Case 8:14-cv-01628-EAK-MAP  Document 24-1  Filed 11/10/14  Page 139 of 176  PageID 422

## Loss Mitigation Home Base
### Work Action History  3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type |
|---|---|---|---|---|---|---|---|
| 01/08/2011 | 12:03:26 | NBKSXNJ - Denis Salazar | Customer Called on Status of | Authorized | Auth - U.S. Loan Mitigation, LLC | Collections | Dialer (Inbound) |
| 01/07/2011 | 09:34:56 | NBKBZOL - Victor Mendoza | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer |
| 01/07/2011 | 08:22:11 | LM DIALER | No Message - Answering Machine | | | External | Dialer |
| 01/07/2011 | 07:24:35 | LM DIALER | No Answer | | | External | Dialer |
| 01/07/2011 | 06:23:41 | NBKDVRX - SARAH GUZMAN ZUQIGA | No Answer | Not Applicable | None | Collections | Dialer |
| 01/06/2011 | 13:33:59 | NBKMR5H - Diane Nocera | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Inbound |
| 01/06/2011 | 13:22:10 | NBKMZAE - LASTEPHANI MOORE | Transfer | Authorized | U.S. Loan Mitigation, LLC | Collections | Inbound |
| 01/06/2011 | 13:22:10 | NBKMZAE - LASTEPHANI MOORE | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Inbound |
| 01/06/2011 | 13:06:36 | NBKWQZH - Patricia Balkcom | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Dialer (Inbound) |
| 12/08/2010 | 3936 | NBKMAN3 - Pravat Dash | Counselor Review | | | Support | Manual |
| 11/20/2010 | 13:30:35 | NBKO7SJ - NATHALIE TORABI | Left Message to Call | None | None | Collections | Manual |
| 10/21/2010 | 13:34:44 | NBKOHYD - NERISSA SCOTT | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Inbound |
| 10/21/2010 | 03:10:11 | WRKUPLASDP | Workout Status Provided - Desktop | | | External | Other External |
| 10/04/2010 | 10:21:40 | NBKYIPM - MICHELLE MANSINI | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Inbound |
| 10/04/2010 | 10:12:20 | NBKIKT2 - Joe Castillo | Customer Called on Status of | Authorized | Auth - U.S. Loan Mitigation, LLC | Collections | Inbound |
| 09/27/2010 | 10:05:40 | NBKKLMN - Danielle Pearl | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections | Inbound |
| 09/24/2010 | 12:58:18 | NBKEQLY - Debora Wolf | Research Issue | None | None | Collections | Manual |
| 09/23/2010 | 09:29:29 | NBKLY9V - Lennyn Morales | Authorized Third Party Inquiry | Authorized | Auth - U.S. Loan Mitigation, LLC | Collections | Dialer (Inbound) |
| 09/23/2010 | 09:18:36 | NBKR5CJ - JULIO LOPEZ | Transfer | Authorized | U.S. Loan Mitigation, LLC | Collections | Inbound |
| 04/08/2010 | 16:29:05 | LM DIALER | No Message - Answering Machine | | | External | Dialer |

7:52:24 AM

# Loss Mitigation Home Base ▮▮▮ 3711
## Work Action History

| Next Event Date | Phone Type | Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date |
|---|---|---|---|---|---|---|---|---|
| | Home1 | 813 260-2977 | 895 | Delinquent | 20110108120326623000001 | | | |
| | Home1 | 813-260-2977 | 895 | Delinquent | 20110107093457182000001 | | | |
| | Home1 | 813 260-2977 | 895 | Delinquent | 20110107100732800000001 | | | |
| | Home1 | 813 260-2977 | 895 | Delinquent | 20110107090913361000001 | | | |
| | Home1 | 813-260-2977 | 895 | Delinquent | 20110107062342066000001 | | | |
| | Other | | 893 | Delinquent | 20110106133400781000001 | | | |
| | Other | | 893 | Delinquent | 20110106132210588000001 | Escalation | Supervisor | |
| | Other | | 893 | Delinquent | 20110106132210588000001 | | | |
| | Other | | 893 | Delinquent | 20110106130637674000001 | | | |
| | | | 843 | Delinquent | 20101208003936785000002 | | | |
| | Home1 | 813 260-2977 | 813 | Delinquent | 20101120130036004000001 | | | |
| | Other | | 763 | Delinquent | 20101021133449440000001 | | | |
| | | | 763 | Delinquent | 20101021130918114000001 | | | |
| | Other | | 733 | Delinquent | 20101004102141481000001 | | | |
| | Home1 | 813 874-7568 | 733 | Delinquent | 20101004101220541000001 | | | |
| | Other | | 721 | Delinquent | 20100927100541960000001 | | | |
| 10/01/2010 | Other | | 717 | Delinquent | 20100924125818698000001 | | | |
| | Other | | 715 | Delinquent | 20100923092929471000001 | | | |
| | Other | | 715 | Delinquent | 20100923091905358000001 | Other | | |
| | Home1 | 813 874-7568 | 731 | Delinquent | 20100317092345600000001 | | | |

## Loss Mitigation Home Base ▉3711

### Work Action History

| Management Review Remarks | Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|---|
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |
| | | | | $0.00 | |

7:52:24 AM

Page 9

14194/29/2114

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 142 of 176 PageID 425

## Loss Mitigation Home Base
## Work Action History   3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type |
|---|---|---|---|---|---|---|
| 09/23/2010 | 09:18:36 | NBKR5CJ - JULIO LOPEZ | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections |
| 09/23/2010 | 09:07:51 | NBKIAPB - VERNITA HOLLOWAY | Customer Called on Status of HOPE | Authorized | Auth - U.S. Loan Mitigation, LLC | Collections |
| 09/16/2010 | 09:45:58 | NBKVBYU - Jeremy Turner | Customer Called on Status of HOPE | Authorized | Auth - U.S. Loan Mitigation, LLC | Collections |
| 09/16/2010 | 09:09:34 | NBKPOVD - Kayren Harris | Authorized Third Party Inquiry | Authorized | Auth - U.S. Loan Mitigation, LLC | Collections |
| 09/14/2010 | 10:13:04 | NBKTHSX - Michele Donison | Customer Called on Status of HOPE | Authorized | Auth - U.S. Loan Mitigation, LLC | Collections |
| 09/09/2010 | 10:05:48 | NBKNQPV - Karisa Brown | Customer Called on Status of HOPE | Authorized | Auth - U.S. Loan Mitigation, LLC | Collections |
| 09/07/2010 | 12:40:34 | NBK5USJ - MARIA MARTINEZ | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections |
| 09/07/2010 | 12:29:58 | NBKEOMI - Adam Smith | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections |
| 08/31/2010 | 10:15:56 | NBKRWED - HARSIMRAN SINGH | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections |
| 08/25/2010 | 07:34:53 | NBKIRRS - Ellen Diaz | No Commitment or No HOPE | Authorized | Auth - U.S. Loan Mitigation, LLC | Collections |
| 08/12/2010 | 13:02:59 | NBKGSTQE - Brittany Dailey | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections |
| 08/05/2010 | 10:02:33 | NBKDNUD - Cozette Simpson | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections |
| 08/05/2010 | 09:53:04 | NBK79RO - Tameika Frinks | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections |
| 08/03/2010 | 08:34:51 | NBKFEKY - Khushboo Agrawal | Counselor Review | | | Support |
| 07/30/2010 | 13:51:07 | NBKX6BV - Satya Purkayastha | Research Completed | | | Support |
| 07/28/2010 | 09:42:43 | NBKBGBK - Ashley Ems | Plan Informal - LM Plan | Authorized | U.S. Loan Mitigation, LLC | Collections |
| 07/28/2010 | 09:42:43 | NBKBGBK - Ashley Ems | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections |
| 07/15/2010 | 11:01:40 | NBKOG9R - Alex Lopez | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections |
| 06/30/2010 | 05:48:56 | NBKLNJU - PAUL BUREL | Research Issue | None | | Support |
| 06/29/2010 | 11:22:25 | NBK3CJQ - Demita Jones | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections |
| 05/18/2010 | 09:17:23 | NBKX9BD - Joshua Birdwell | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections |
| 05/03/2010 | 05:40:51 | NBKXLBP - Edilia Sosa | Left Message to Call | None | None | Collections |
| 04/20/2010 | 12:06:15 | NBKXLBP - Edilia Sosa | Left Message to Call | None | None | Collections |
| 03/20/2010 | 08:17:49 | ADOKE - Amit Doke | Research Completed | | | Support |
| 03/16/2010 | 09:32:54 | NBKKRKS - Deborah Echeverria | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections |
| 03/16/2010 | 09:14:20 | NBKAKH3 - Mirna Marroquin | Transfer | Borrower | MR. NELSON A CONIGLIO | Collections |
| 03/09/2010 | 10:15:36 | WRKUPLASDP | Workout Status Provided - Desktop | | | External |
| 03/09/2010 | 08:34:55 | NBK8KXG - Cathy Adams | Plan Informal - LM Plan | None | | Collections |
| 03/09/2010 | 08:08:12 | NBKXHG1 - TIFFANY HUDDLESTON | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections |
| 03/08/2010 | 08:27:03 | WRKUPLASDP | Workout Status Provided - Desktop | | | External |
| 03/08/2010 | 06:33:15 | NBK8GCM - Donald Cirino | Plan Informal - LM Plan | Authorized | U.S. Loan Mitigation, LLC | Collections |
| 03/08/2010 | 06:33:15 | NBK8GCM - Donald Cirino | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections |
| 03/01/2010 | 11:22:22 | WRKUPLASDP | Workout Status Provided - Desktop | | | External |
| 03/01/2010 | 10:01:44 | NBKB6ME - EDWARD ZIMMER | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections |
| 02/28/2010 | 18:17:00 | ADMELLO3 - Alissa D'mello | Research Completed | | | Support |
| 02/28/2010 | 18:16:19 | ADMELLO3 - Alissa D'mello | Research Completed | | | Support |
| 02/26/2010 | 09:59:08 | NBKXN1B - Karena Smeail | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections |
| 02/17/2010 | 10:57:21 | WRKUPLASDP | Workout Status Provided - Desktop | | | External |
| 02/17/2010 | 10:57:21 | WRKUPLASDP | Workout Status Provided - Desktop | | | External |
| 02/17/2010 | 09:26:17 | WRKUPLASDP | Workout Status Provided - Desktop | | | External |

# Loss Mitigation Home Base
## Work Action History       3711

| Work Type | Next Event Date | Phone Type | Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination |
|---|---|---|---|---|---|---|---|---|
| Inbound | | Other | | 715 | Delinquent | 2010092309190535800000001 | | |
| Inbound | | Other | | 715 | Delinquent | 2010092309075159200000001 | | |
| Dialer (Inbound) | | Other | | 703 | Delinquent | 2010091609455831900000001 | | |
| Dialer (Inbound) | | Other | | 703 | Delinquent | 2010091609093439600000001 | | |
| Inbound | | Other | | 699 | Delinquent | 2010091410130438200000001 | | |
| Inbound | | Home1 | 813 874-7568 | 691 | Delinquent | 2010090910054865200000001 | | |
| Inbound | | Other | | 687 | Delinquent | 2010090712403526100000001 | | |
| Inbound | | Other | | 687 | Delinquent | 2010090712299594760000001 | | |
| Inbound | | Other | | 675 | Delinquent | 2010083110156666700000001 | | |
| Inbound | 08/30/2010 | Other | | 665 | Delinquent | 2010082507345356900000001 | | |
| Dialer (Inbound) | | Other | | 643 | Delinquent | 2010081213030044000000001 | | |
| Dialer (Inbound) | | Other | | 631 | Delinquent | 2010080510022484600000001 | | |
| Dialer (Inbound) | | Other | | 631 | Delinquent | 2010080509530580100000001 | | |
| Manual | | Other | | 627 | Delinquent | 2010080308345192000000001 | | |
| Manual | | Other | | 621 | Delinquent | 2010073013510717300000001 | | |
| Inbound | | Other | | 617 | Delinquent | 2010072809424382600000001 | | |
| Inbound | | Other | | 617 | Delinquent | 2010072809424382600000001 | | |
| Dialer | | Home1 | 813-874-7568 | 595 | Delinquent | 2010071511014059800000001 | | |
| Inbound | 07/07/2010 | Other | | 569 | Delinquent | 2010063005485756100000001 | | |
| Inbound | | Other | | 567 | Delinquent | 2010062911222624700000001 | | |
| Dialer (Inbound) | | Other | | 495 | Delinquent | 2010051809172353400000001 | | |
| Manual | | Home1 | 813 874-7568 | 469 | Delinquent | 2010050305405175700000001 | | |
| Manual | | Home1 | 813 874-7568 | 447 | Delinquent | 2010042012061564100000001 | | |
| Manual | | Other | | 393 | Delinquent | 2010032008174967300000001 | | |
| Inbound | | Other | | 387 | Delinquent | 2010031609325526700000001 | | |
| Dialer (Inbound) | | Other | | 387 | Delinquent | 2010031609142048000000001 | Customer Request | Supervisor |
| Other External | | Other | | 375 | Delinquent | 2010030908371984900000001 | | |
| Inbound | | Other | | 375 | Delinquent | 2010030908345691900000001 | | |
| Manual | | Home1 | 813-874-7568 | 375 | Delinquent | 2010030908081262000000001 | | |
| Other External | | Other | | 373 | Delinquent | 2010030806300762700000001 | | |
| Inbound | | Other | | 373 | Delinquent | 2010030806331662100000001 | | |
| Other External | | Other | | 373 | Delinquent | 2010030806331662100000001 | | |
| Other External | | Other | | 361 | Delinquent | 2010030112254423300000001 | | |
| Inbound | | Other | | 361 | Delinquent | 2010030110014564900000001 | | |
| Manual | | Other | | 359 | Delinquent | 2010022818170020700000001 | | |
| Manual | | Other | | 359 | Delinquent | 2010022818161982900000001 | | |
| Inbound | | Other | | 357 | Delinquent | 2010022609590915800000001 | | |
| Other External | | Other | | 341 | Delinquent | 2010021713383824800000001 | | |
| Other External | | Other | | 341 | Delinquent | 2010021713383786100000001 | | |
| Other External | | Other | | 341 | Delinquent | 2010021712211242900000001 | | |

## Loss Mitigation Home Base

### Work Action History ███ 3711

| Management Review Exp Date | Management Review Remarks | Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|---|---|
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |

Case 8:14-cv-01628-EAK-MAP Document 24-1 Filed 11/10/14 Page 145 of 176 PageID 428

## Loss Mitigation Home Base
### Work Action History [ ] 3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type |
|---|---|---|---|---|---|---|
| 02/17/2010 | 09:26:17 | WRKUPLASDP | Workout Status Provided - Desktop | | | External |
| 02/17/2010 | 09:01:12 | NBKIGVE - Duane Thomas | Research Issue | None | | Collections |
| 02/17/2010 | 08:52:52 | AARVIZU - Ana Arvizu | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections |
| 02/17/2010 | 08:15:21 | MDEVEREA - Mavis Devereaux | Authorized Third Party Inquiry | Authorized | Auth - U.S. Loan Mitigation, LLC | Collections |
| 02/17/2010 | 07:34:52 | NBKHQOB - KIMBERLIE MAYS | Research Issue | Authorized | U.S. Loan Mitigation, LLC | Collections |
| 02/17/2010 | 07:34:52 | NBKHQOB - KIMBERLIE MAYS | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections |
| 02/09/2010 | 09:56:27 | NBKTRMA - Jenifer Cooper | Authorized Third Party Inquiry | Authorized | Auth - U.S. Loan Mitigation, LLC | Collections |
| 02/02/2010 | 12:27:23 | AMALDONA - Alejandra Maldonado | Authorized Third Party Inquiry | Authorized | Auth - U.S. Loan Mitigation, LLC | Collections |
| 01/19/2010 | 10:32:57 | NBKSBYE - William Price | Profiler HOPE Referral | Authorized | Auth - U.S. Loan Mitigation, LLC | Collections |
| 01/19/2010 | 09:24:47 | NBKV6HE - Shawn Willis | Transfer | Authorized | Auth - U.S. Loan Mitigation, LLC | Collections |
| 01/19/2010 | 08:03:39 | MPOLLEY - Milton Polley | Customer Called on Status of HOPE | Authorized | Auth - U.S. Loan Mitigation, LLC | Collections |
| 01/19/2010 | 07:22:21 | NBK1TTQ - Johnisha Potter | Transfer | Authorized | U.S. Loan Mitigation, LLC | Collections |
| 01/19/2010 | 07:22:21 | NBK1TTQ - Johnisha Potter | Authorized Third Party Inquiry | Authorized | U.S. Loan Mitigation, LLC | Collections |
| 01/12/2010 | 15:49:52 | LM DIALER | No Message - Answering Machine | | | External |
| 01/08/2010 | 15:00:55 | LM DIALER | No Message - Answering Machine | | | External |
| 01/08/2010 | 08:31:33 | KSMITH3 - KENDRA SMITH | Counselor Review | | | Management Review |
| 01/04/2010 | 08:53:32 | NBKAB2P - Patrick Gregory | Authorized Third Party Inquiry | Authorized | Auth - U.S. Loan Mitigation, LLC | Collections |
| 12/31/2009 | 11:27:03 | LM DIALER | Left Message to Call | | | External |
| 12/30/2009 | 14:03:51 | LM DIALER | Left Message to Call | | | External |
| 12/24/2009 | 15:19:15 | LM DIALER | No Message - Answering Machine | | | External |
| 12/24/2009 | 15:18:02 | LM DIALER | No Message - Answering Machine | | | External |
| 12/24/2009 | 13:16:05 | LM DIALER | No Message - Answering Machine | | | External |
| 12/24/2009 | 12:37:07 | LM DIALER | No Message - Answering Machine | | | External |
| 12/24/2009 | 11:17:27 | LM DIALER | No Message - Answering Machine | | | External |
| 12/21/2009 | 15:49:01 | LM DIALER | No Message - Answering Machine | | | External |
| 12/21/2009 | 09:00:02 | LM DIALER | No Message - Answering Machine | | | External |
| 12/21/2009 | 07:15:28 | LM DIALER | Left Message to Call | | | External |
| 12/19/2009 | 09:13:24 | LM DIALER | Left Message to Call | | | External |
| 12/15/2009 | 06:35:50 | LM DIALER | No Message - Answering Machine | | | External |
| 12/10/2009 | 13:07:32 | JDOMINGO - Jerome C Domingo | Authorized Third Party Inquiry | Authorized | Auth - U.S. Loan Mitigation, LLC | Collections |
| 12/10/2009 | 12:33:41 | MVAZ - Monica Vaz | Transfer | Authorized | Auth - U.S. Loan Mitigation, LLC | Collections |
| 12/04/2009 | 13:54:13 | ABHATIA1 - Amit Bhatia | Authorized Third Party Inquiry | Authorized | Auth - U.S. Loan Mitigation, LLC | Collections |
| 12/01/2009 | 17:37:36 | LM DIALER | No Message - Answering Machine | | | External |
| 11/19/2009 | 15:23:37 | LM DIALER | No Message - Answering Machine | | | External |
| 11/16/2009 | 15:33:52 | NBKBZHP - Gary Galachyan | Left Message to Call | None | None | Collections |
| 11/13/2009 | 15:07:43 | LM DIALER | Left Message to Call | | | External |
| 11/06/2009 | 10:41:58 | LM DIALER | No Message - Answering Machine | | | External |
| 11/03/2009 | 11:32:43 | LM DIALER | No Message - Answering Machine | | | External |
| 11/03/2009 | 10:41:47 | LM DIALER | Left Message to Call | | | External |
| 10/30/2009 | 16:39:05 | LM DIALER | Left Message to Call | | | External |

7:52:38 AM

## Loss Mitigation Home Base
### Work Action History  ▓▓▓▓ 3711

| Work Type | Next Event Date | Phone Type | Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination |
|---|---|---|---|---|---|---|---|---|
| Other External | | | | | | | | |
| Inbound | 02/24/2010 | Other | | 341 | Delinquent | 20100217122117120000001 | | |
| Daler (Inbound) | | Other | | 341 | Delinquent | 20100217090113359000001 | | |
| Daler (Inbound) | | Other | | 341 | Delinquent | 20100217082525280500001 | | |
| Inbound | 02/24/2010 | Other | | 341 | Delinquent | 20100217081522078000001 | | |
| Inbound | | Other | | 341 | Delinquent | 20100217073452885000001 | | |
| Daler (Inbound) | | Other | | 341 | Delinquent | 20100217073452885000001 | | |
| Inbound | | Other | | 327 | Delinquent | 20100209095627965000001 | | |
| Daler (Inbound) | | Other | | 315 | Delinquent | 20100202127238390000001 | | |
| Daler (Inbound) | | Home1 | 813 874-7568 | 291 | Delinquent | 20100119103257405000001 | | |
| Daler (Inbound) | 02/03/2010 | Other | | 291 | Delinquent | 20100119092447754000001 | Additional Assistance | Other |
| Manual | | Other | | 291 | Delinquent | 20100119080339367000001 | | |
| Inbound | | Other | | 291 | Delinquent | 20100119072223910000001 | Escalation | Supervisor |
| Inbound | | Other | | 291 | Delinquent | 20100119072223910000001 | | |
| Daler | | Home1 | 813 874-7568 | 279 | Delinquent | 20100112172534973000001 | | |
| Daler | | Home1 | 813 874-7568 | 273 | Delinquent | 20100108170923407000001 | | |
| Manual | | | | 273 | Delinquent | 20100108083133399000001 | | |
| Daler (Inbound) | | Other | | 265 | Delinquent | 20100104085332534000001 | | |
| Daler | | Home1 | 813 874-7568 | 259 | Delinquent | 20091231125745155000001 | | |
| Daler | | Home1 | 813 874-7568 | 257 | Delinquent | 20091230162733617000001 | | |
| Daler | | Home1 | 813 874-7568 | 247 | Delinquent | 20091224161249100000001 | | |
| Daler | | Home1 | 813 874-7568 | 247 | Delinquent | 20091224170159464000001 | | |
| Daler | | Home1 | 813 874-7568 | 247 | Delinquent | 20091224152319500000001 | | |
| Daler | | Home1 | 813 874-7568 | 247 | Delinquent | 20091224142818704000001 | | |
| Daler | | Home1 | 813 874-7568 | 247 | Delinquent | 20091224140513575000001 | | |
| Daler | | Home1 | 813 874-7568 | 241 | Delinquent | 20091221182720865000001 | | |
| Daler | | Home1 | 813 874-7568 | 241 | Delinquent | 20091221101441530100000 1 | | |
| Daler | | Home1 | 813 874-7568 | 241 | Delinquent | 20091221083103257900000 1 | | |
| Daler | | Home1 | 813 874-7568 | 237 | Delinquent | 20091219104831881000001 | | |
| Daler | | Home1 | 813 874-7568 | 231 | Delinquent | 20091215083093398000001 | | |
| Manual | | Other | | 223 | Delinquent | 20091210130732374000001 | | |
| Daler (Inbound) | | Other | | 223 | Delinquent | 20091210123342039000001 | Escalation | Supervisor |
| Daler (Inbound) | | Other | | 213 | Delinquent | 20091204135413884000001 | | |
| Daler | | Home1 | | 207 | Delinquent | 20091201183551740000001 | | |
| Daler | | Home1 | 813 874-7568 | 187 | Delinquent | 20091119165104416600000' | | |
| Queued (Non Predictive) | | Home1 | 813 874-7568 | 181 | Delinquent | 20091116353529260000001 | | |
| Daler | | Home1 | 813 874-7568 | 177 | Delinquent | 20091113185503409000001 | | |
| Daler | | Home1 | 813 874-7568 | 165 | Delinquent | 20091106123820972000001 | | |
| Daler | | Home1 | 813 874-7568 | 159 | Delinquent | 20091103145721142000001' | | |
| Daler | | Home1 | 813 874-7568 | 159 | Delinquent | 20091103124947801000001 | | |
| Daler | | Home1 | 813 874-7568 | 153 | Delinquent | 20091030319140641000001 | | |

7:52:38 AM

## Loss Mitigation Home Base

### Work Action History      3711

| Management Review Exp Date | Management Review Remarks | Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|---|---|
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 148 of 176 PageID 431

**Loss Mitigation Home Base**

**Work Action History**   3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type |
|------|------|------|-------------|------------------|--------------|---------------|
| 10/30/2009 | 06:50:18 | LM DIALER | No Message - Answering Machine | | | External |
| 10/29/2009 | 15:20:30 | LM DIALER | No Message - Answering Machine | | | External |
| 10/29/2009 | 12:17:58 | LM DIALER | No Message - Answering Machine | | | External |
| 10/29/2009 | 06:12:31 | LM DIALER | No Message - Answering Machine | | | External |
| 10/28/2009 | 15:38:42 | LM DIALER | Busy | | | External |
| 10/28/2009 | 13:37:27 | LM DIALER | No Message - Answering Machine | | | External |
| 10/28/2009 | 06:05:57 | LM DIALER | No Message - Answering Machine | | | External |
| 10/26/2009 | 12:13:31 | UMATTAM - Usha Mattam | Left Message to Call | Unauthorized | Unauthorized | Collections |
| 10/23/2009 | 09:14:51 | LM DIALER | Other No Contact Action | | | External |
| 10/23/2009 | 07:49:44 | EPSSRVACM | MPP | Borrower | Authorized | External |
| 10/22/2009 | 12:01:15 | NBKRU1X - Siri Sundara | Authorized Third Party Inquiry | Authorized | Auth - U.S. Loan Mitigation, LLC | Collections |
| 10/20/2009 | 05:42:43 | ASTEELE - Alana Steele | Left Message to Call | None | None | Collections |
| 10/10/2009 | 07:44:29 | LM DIALER | Left Message to Call | | | External |
| 10/05/2009 | 16:32:43 | LM DIALER | Left Message to Call | | | External |
| 09/29/2009 | 16:19:08 | LM DIALER | No Message - Answering Machine | | | External |
| 09/29/2009 | 06:53:12 | LM DIALER | No Message - Answering Machine | | | External |
| 09/28/2009 | 17:35:01 | LM DIALER | No Message - Answering Machine | | | External |
| 09/28/2009 | 13:59:49 | LM DIALER | No Message - Answering Machine | | | External |
| 09/26/2009 | 13:16:36 | LM DIALER | No Message - Answering Machine | | | External |
| 09/26/2009 | 06:40:23 | LM DIALER | No Message - Answering Machine | | | External |

7:52:38 AM

14194/29/2114

## Loss Mitigation Home Base ▆▆▆ 3711
### Work Action History

7:52:38 AM

| Work Type | Next Event Date | Phone Type | Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination |
|---|---|---|---|---|---|---|---|---|
| Dialer | | Home1 | 813 874-7568 | 153 | Delinquent | 2009103008201278300001 | | |
| Dialer | | Home1 | 813 874-7568 | 151 | Delinquent | 2009102917025190100001 | | |
| Dialer | | Home1 | 813 874-7568 | 151 | Delinquent | 2009102915220357400001 | | |
| Dialer | | Home1 | 813 874-7568 | 151 | Delinquent | 2009102908221835700001 | | |
| Dialer | | Home1 | 813 874-7568 | 149 | Delinquent | 2009102817200559600001 | | |
| Dialer | | Home1 | 813 874-7568 | 149 | Delinquent | 2009102815394823000100 1 | | |
| Dialer | | Home1 | 813 874-7568 | 149 | Delinquent | 2009102808235343100000 1 | | |
| Queued (Non Predictive) | | Home1 | 813 874-7568 | 145 | Delinquent | 2009102612133172600000 1 | | |
| Dialer | | Home1 | 813 874-7568 | 141 | Delinquent | 2009102311122231500000 1 | | |
| Other External | 10/24/2009 | Other | 999 999-9999 | 141 | Delinquent | 2009102307545715400000 1 | | |
| Dialer (Inbound) | | Other | | 139 | Delinquent | 2009102212011601300000 1 | | |
| Dialer | | Home1 | 813 874-7568 | 135 | Delinquent | 2009102005424357300000 1 | | |
| Dialer | | Home1 | 813 874-7568 | 117 | Delinquent | 2009101009012219700000 1 | | |
| Dialer | | Home1 | 813 874-7568 | 109 | Delinquent | 2009100517314342900000 1 | | |
| Dialer | | Home1 | 813 874-7568 | 99 | Delinquent | 2009092918403755200000 1 | | |
| Dialer | | Home1 | 813 874-7568 | 99 | Delinquent | 2009092908040784600000 1 | | |
| Dialer | | Home1 | 813 874-7568 | 99 | Delinquent | 2009092819542077100000 1 | | |
| Dialer | | Home1 | 813 874-7568 | 99 | Delinquent | 2009092815472426900000 1 | | |
| Dialer | | Home1 | 813 874-7568 | 95 | Delinquent | 2009092614502833200000 1 | | |
| Dialer | | Home1 | 813 874-7568 | 95 | Delinquent | 2009092608194380300000 1 | | |

14194/29/2114

# Loss Mitigation Home Base

## Work Action History   3711

| Management Review Exp Date | Management Review Remarks | Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|---|---|
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |
| | | | | | $0.00 | |

7:52:38 AM

14194/29/2114

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 151 of 176 PageID 434

## Loss Mitigation Home Base
### Work Action History          3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|------|------|------|-------------|------------------|--------------|---------------|-----------|-----------------|------------|
| 09/25/2009 | 10:56:43 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/24/2009 | 15:12:51 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/23/2009 | 12:29:27 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/23/2009 | 08:22:57 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/23/2009 | 07:37:02 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/21/2009 | 16:59:52 | LM DIALER | 3Tone - Temporary | | | External | Dialer | | Home1 |
| 09/21/2009 | 15:07:35 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/21/2009 | 12:57:21 | LM DIALER | 3Tone - Temporary | | | External | Dialer | | Home1 |
| 09/21/2009 | 11:01:03 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/21/2009 | 09:03:22 | LM DIALER | 3Tone - Temporary | | | External | Dialer | | Home1 |
| 09/18/2009 | 06:58:11 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/18/2009 | 11:18:51 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/18/2009 | 08:52:31 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/17/2009 | 13:28:11 | NBKWCOO - Suman Thakur | No Answer | None | | Collections | Dialer | | Home1 |
| 09/17/2009 | 13:27:46 | LM DIALER | No Answer | | | External | Dialer | | Home1 |
| 09/17/2009 | 12:30:32 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/17/2009 | 11:16:19 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/17/2009 | 09:11:05 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/15/2009 | 15:15:02 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/14/2009 | 13:14:53 | SJAISWAL - Shishir Jaiswal | No Answer | None | | Collections | Dialer | | Home1 |
| 09/14/2009 | 13:13:37 | LM DIALER | 3Tone | | | External | Dialer | | Work1 |
| 09/14/2009 | 11:53:17 | LBOALER - Lloyd Boaler | No Answer | None | | Collections | Dialer | | Work1 |
| 09/14/2009 | 11:52:37 | LM DIALER | No Answer | | | External | Dialer | | Work1 |
| 09/14/2009 | 11:51:16 | LM DIALER | 3Tone | | | External | Dialer | | Work1 |
| 09/14/2009 | 09:52:49 | NBKNMTA - Pratibha Nalla | No Answer | None | | Collections | Dialer | | Work1 |
| 09/14/2009 | 09:52:30 | LM DIALER | No Answer | | | External | Dialer | | Work1 |
| 09/14/2009 | 09:51:18 | LM DIALER | 3Tone | | | External | Dialer | | Work1 |
| 09/12/2009 | 06:02:51 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/11/2009 | 11:56:15 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/11/2009 | 10:51:33 | LM DIALER | 3Tone - Temporary | | | External | Dialer | | Home1 |
| 09/11/2009 | 09:42:08 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/11/2009 | 08:35:22 | LM DIALER | 3Tone - Temporary | | | External | Dialer | | Home1 |
| 09/11/2009 | 06:34:48 | LM DIALER | No Answer | | | External | Dialer | | Home1 |
| 09/09/2009 | 16:04:36 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/09/2009 | 14:55:12 | LM DIALER | 3Tone - Temporary | | | External | Dialer | | Home1 |
| 09/09/2009 | 13:45:29 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/09/2009 | 12:31:16 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/09/2009 | 11:24:20 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/09/2009 | 10:14:18 | LM DIALER | Other No Contact Action | | | External | Dialer | | Home1 |
| 09/09/2009 | 08:56:19 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |

14194/29/2114

## Loss Mitigation Home Base     3711
### Work Action History

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| 813 874-7568 | 95 | Delinquent | 2009092512142234900000 1 | | | | |
| 813 874-7568 | 93 | Delinquent | 2009092416465538200000 1 | | | | |
| 813 874-7568 | 91 | Delinquent | 2009092314243580700000 1 | | | | |
| 813 874-7568 | 91 | Delinquent | 2009092310062565000000 1 | | | | |
| 813 874-7568 | 91 | Delinquent | 2009092309135189000000 1 | | | | |
| 813 874-7568 | 87 | Delinquent | 2009092118430877700000 1 | | | | |
| 813 874-7568 | 87 | Delinquent | 2009092116440442500000 1 | | | | |
| 813 874-7568 | 87 | Delinquent | 2009092114444843200000 1 | | | | |
| 813 874-7568 | 87 | Delinquent | 2009092112441236800000 1 | | | | |
| 813 874-7568 | 87 | Delinquent | 2009092110441661100000 ` | | | | |
| 813 874-7568 | 83 | Delinquent | 2009092108534910000000 1 | | | | |
| 813 874-7568 | 83 | Delinquent | 2009091812530179800000 1 | | | | |
| 813 874-7568 | 83 | Delinquent | 2009091810015295900000 1 | | | | |
| 813 874-7568 | 81 | Delinquent | 2009091713281155100000 1 | | | | |
| 813 874-7568 | 81 | Delinquent | 2009091714523934600000 1 | | | | |
| 813 874-7568 | 81 | Delinquent | 2009091714070803400000 1 | | | | |
| 813 874-7568 | 81 | Delinquent | 2009091713095505000000 1 | | | | |
| 813 874-7568 | 81 | Delinquent | 2009091710435044900000 1 | | | | |
| 813 874-7568 | 77 | Delinquent | 2009091516405697700000 1 | | | | |
| 813 477-4209 | 75 | Delinquent | 2009091413145359000000 1 | | | | |
| 813 477-4209 | 75 | Delinquent | 2009091414504154800000 1 | | | | |
| 813 477-4209 | 75 | Delinquent | 2009091411531732200000 1 | | | | |
| 813 477-4209 | 75 | Delinquent | 2009091412460271100000 1 | | | | |
| 813 477-4209 | 75 | Delinquent | 2009091412460255500000 1 | | | | |
| 813 477-4209 | 75 | Delinquent | 2009091409524931700000 1 | | | | |
| 813 477-4209 | 75 | Delinquent | 2009091410432349700000 1 | | | | |
| 813 477-4209 | 75 | Delinquent | 2009091410432363200000 1 | | | | |
| 813 874-7568 | 71 | Delinquent | 2009091208013746900000 1 | | | | |
| 813 874-7568 | 71 | Delinquent | 2009091113290236000000 1 | | | | |
| 813 874-7568 | 71 | Delinquent | 2009091111290730000000 ` | | | | |
| 813 874-7568 | 71 | Delinquent | 2009091110290555400000 1 | | | | |
| 813 874-7568 | 71 | Delinquent | 2009091109294970600000 1 | | | | |
| 813 874-7568 | 71 | Delinquent | 2009091107370595100100 1 | | | | |
| 813 874-7568 | 67 | Delinquent | 2009090917253132000000 1 | | | | |
| 813 874-7568 | 67 | Delinquent | 2009090916374797000100 1 | | | | |
| 813 874-7568 | 67 | Delinquent | 2009090914260647800000 1 | | | | |
| 813 874-7568 | 67 | Delinquent | 2009090913232387000000 1 | | | | |
| 813 874-7568 | 67 | Delinquent | 2009090912260975400000 1 | | | | |
| 813 874-7568 | 67 | Delinquent | 2009090911210253100000 1 | | | | |
| 813 874-7568 | 67 | Delinquent | 2009090910265323700000 1 | | | | |

## Loss Mitigation Home Base

## Work Action History ▮▮▮▮3711

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

Case 8:14-cv-01628-EAK-MAP  Document 24-1  Filed 11/10/14  Page 154 of 176  PageID 437

## Loss Mitigation Home Base
## Work Action History   3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|---|---|---|---|---|---|---|---|---|---|
| 09/09/2009 | 07:49:10 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/09/2009 | 06:42:30 | LM DIALER | 3Tone - Temporary | | | External | Dialer | | Home1 |
| 09/05/2009 | 05:21:04 | LM DIALER | Left Message to Call | | | External | Dialer | | Home1 |
| 09/04/2009 | 12:21:18 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/04/2009 | 09:47:33 | ADAS - Ayanika Das | No Answer | None | None | Collections | Dialer | | Work1 |
| 09/04/2009 | 09:46:08 | LM DIALER | No Answer | | | External | Dialer | | Work1 |
| 09/04/2009 | 09:44:22 | LM DIALER | 3Tone | | | External | Dialer | | Work1 |
| 09/03/2009 | 06:40:53 | NBKSNLJ - Riju Rappai | Left Message to Call | None | None | Collections | Dialer | | Work1 |
| 09/03/2009 | 06:38:21 | LM DIALER | 3Tone | | | External | Dialer | | Work1 |
| 09/02/2009 | 15:36:12 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/02/2009 | 11:15:11 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/01/2009 | 11:58:28 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 09/01/2009 | 09:53:48 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/29/2009 | 05:42:04 | LM DIALER | Left Message to Call | | | External | Dialer | | Home1 |
| 08/26/2009 | 11:44:36 | LM DIALER | No Message - Answering Machine | | | External | Dialer | | Home1 |
| 08/25/2009 | 06:07:53 | LM DIALER | GA-Live Contact | | | External | Dialer | | Home1 |
| 08/24/2009 | 17:58:13 | LM DIALER | Left Message to Call | | | External | Dialer | | Home1 |
| 08/24/2009 | 12:12:34 | NBKBFLC - Anita Davis | No Answer | None | None | Collections | Dialer | | Work1 |
| 08/24/2009 | 12:12:20 | LM DIALER | No Answer | | | External | Dialer | | Work1 |
| 08/24/2009 | 12:11:09 | NBKZAHY - Mireil Morales | 3Tone | None | None | Collections | Dialer | | Work1 |
| 08/24/2009 | 12:10:55 | LM DIALER | 3Tone | | | External | Dialer | | Work1 |
| 08/24/2009 | 12:09:36 | LM DIALER | 3Tone | | | External | Dialer | | Work1 |
| 07/15/2009 | 12:36:13 | EPSSRVACM | MPP | Borrower | Authorized | External | Other External | 07/16/2009 | Other |
| 06/15/2009 | 13:45:27 | EPSSRVACM | MPP | Borrower | Authorized | External | Other External | 06/18/2009 | Other |
| 05/15/2009 | 10:44:24 | EPSSRVACM | MPP | Borrower | Authorized | External | Other External | 05/17/2009 | Other |
| 04/15/2009 | 12:18:53 | EPSSRVACM | MPP | Borrower | Authorized | External | Other External | 04/19/2009 | Other |
| 03/16/2009 | 10:37:12 | EPSSRVACM | MPP | Borrower | Authorized | External | Other External | 03/17/2009 | Other |
| 02/17/2009 | 18:21:23 | EPSSRVACM | MPP | Borrower | Authorized | External | Other External | 02/18/2009 | Other |
| 01/15/2009 | 09:07:20 | EPSSRVACM | MPP | Borrower | Authorized | External | Other External | 01/16/2009 | Other |
| 12/15/2008 | 07:22:05 | EPSSRVACM | MPP | Borrower | Authorized | External | Other External | 12/17/2008 | Other |
| 11/14/2008 | 13:34:20 | EPSSRVACM | MPP | Borrower | Authorized | External | Other External | 11/15/2008 | Other |
| 10/14/2008 | 16:12:05 | EPSSRVACM | MPP | Borrower | Authorized | External | Other External | 10/15/2008 | Other |
| 09/15/2008 | 08:38:57 | EPSSRVACM | MPP | Borrower | Authorized | External | Other External | 09/16/2008 | Other |
| 08/15/2008 | 11:12:59 | EPSSRVACM | MPP | Borrower | Authorized | External | Other External | 08/17/2008 | Other |
| 07/15/2008 | 13:34:34 | EPSSRVACM | MPP | Borrower | Authorized | External | Other External | 07/16/2008 | Other |
| 06/16/2008 | 06:36:57 | EPSSRVACM | MPP | Borrower | Authorized | External | Other External | 06/17/2008 | Other |
| 05/15/2008 | 16:16:00 | EPSSRVACM | MPP | Borrower | Authorized | External | Other External | 05/16/2008 | Other |
| 04/15/2008 | 14:43:32 | EPSSRVACM | MPP | Borrower | Authorized | External | Other External | 04/17/2008 | Other |
| 03/14/2008 | 13:12:35 | EPSSRVACM | MPP | Borrower | Authorized | External | Other External | 03/15/2008 | Other |
| 02/15/2008 | 07:23:26 | EPSSRVACM | MPP | Borrower | Authorized | External | Other External | 02/16/2008 | Other |

## Loss Mitigation Home Base
## Work Action History 3711

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| 813 874-7568 | 67 | Delinquent | 2009090830468844000001 | | | | |
| 813 874-7568 | 67 | Delinquent | 2009090907371984500001 | | | | |
| 813 874-7568 | 59 | Delinquent | 2009090506301013000001 | | | | |
| 813 874-7568 | 59 | Delinquent | 2009090413582540500001 | | | | |
| 813 477-4209 | 59 | Delinquent | 2009090409473356900001 | | | | |
| 813 477-4209 | 59 | Delinquent | 2009090411123155800000` | | | | |
| 813 477-4209 | 59 | Delinquent | 2009090411123142300000 | | | | |
| 813 477-4209 | 57 | Delinquent | 2009090306405304600001 | | | | |
| 813 477-4209 | 57 | Delinquent | 2009090307510207900001 | | | | |
| 813 874-7568 | 55 | Delinquent | 2009090216460305800001 | | | | |
| 813 477-4209 | 55 | Delinquent | 2009090212492152700001 | | | | |
| 813 874-7568 | 53 | Delinquent | 2009090112575565100000 | | | | |
| 813 874-7568 | 53 | Delinquent | 2009090110465771700001 | | | | |
| 813 874-7568 | 47 | Delinquent | 2009082906295907000001 | | | | |
| 813 874-7568 | 43 | Delinquent | 2009082613312900400001 | | | | |
| 813 874-7568 | 41 | Delinquent | 2009082507412025100001 | | | | |
| 813 874-7568 | 39 | Delinquent | 2009082418300360700001 | | | | |
| 813 477-4209 | 39 | Delinquent | 2009082412123415600001 | | | | |
| 813 477-4209 | 39 | Delinquent | 2009082414170304300001 | | | | |
| 813 477-4209 | 39 | Delinquent | 2009082412111001200000` | | | | |
| 813 477-4209 | 39 | Delinquent | 2009082414170301700001 | | | | |
| 813 477-4209 | 39 | Delinquent | 2009082414170282900001 | | | | |
| 999 999-9999 | 26 | Current | 2009071518292270000001 | | | | |
| 999 999-9999 | 26 | Current | 2009061720505512500001 | | | | |
| 999 999-9999 | 26 | Current | 2009051610374179500001 | | | | |
| 999 999-9999 | 26 | Current | 2009041814150969300001 | | | | |
| 999 999-9999 | 26 | Current | 2009031619282049800001 | | | | |
| 999 999-9999 | 25 | Delinquent | 2009021718355986700001 | | | | |
| 999 999-9999 | 22 | Current | 2009011516554502200001 | | | | |
| 999 999-9999 | 22 | Current | 2008121606560568800001 | | | | |
| 999 999-9999 | 22 | Current | 2008111419463684500001 | | | | |
| 999 999-9999 | 21 | Delinquent | 2008101417430527900001 | | | | |
| 999 999-9999 | 19 | Delinquent | 2008091509172922500001 | | | | |
| 999 999-9999 | 18 | Current | 2008081606054214700001 | | | | |
| 999 999-9999 | 17 | Delinquent | 2008071516055485500001 | | | | |
| 999 999-9999 | 15 | Delinquent | 2008061606385351300001 | | | | |
| 999 999-9999 | 13 | Delinquent | 2008051517161589700001 | | | | |
| 999 999-9999 | 12 | Current | 2008041605304719600001 | | | | |
| 999 999-9999 | 12 | Current | 2008031419435804400001 | | | | |
| 999 999-9999 | 11 | Delinquent | 2008021509471750800001 | | | | |

**Loss Mitigation Home Base**

**Work Action History**   3711

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 157 of 176 PageID 440

## Loss Mitigation Home Base

## Work Action History   3711

| Date | Time | User | Work Action | Contact Category | Contact Name | Activity Type | Work Type | Next Event Date | Phone Type |
|------|------|------|-------------|------------------|--------------|---------------|-----------|-----------------|------------|
| 01/16/2008 | 13:22:41 | EPSSRVACM | MPP | Borrower | Authorized | External | Other External | 01/18/2008 | Other |
| 12/14/2007 | 12:24:45 | EPSSRVACM | MPP | Borrower | Authorized | External | Other External | 12/15/2007 | Other |
| 11/15/2007 | 10:11:16 | EPSSRVACM | MPP | Borrower | Authorized | External | Other External | 11/16/2007 | Other |
| 10/15/2007 | 10:30:34 | EPSSRVACM | MPP | Borrower | Authorized | External | Other External | 10/16/2007 | Other |
| 09/13/2007 | 07:07:56 | EPSSRVACM | MPP | Borrower | Authorized | External | Other External | 09/14/2007 | Other |
| 08/14/2007 | 13:24:35 | EPSSRVACM | MPP | Borrower | Authorized | External | Other External | 08/15/2007 | Other |

## Loss Mitigation Home Base   3711

## Work Action History

| Phone Number | Servicing Case | Case Type | Servicing Set Num | Transfer Reason | Transfer Destination | Management Review Exp Date | Management Review Remarks |
|---|---|---|---|---|---|---|---|
| 999 999-9999 | | 10 | 200801170511384680000001 | | | | |
| 999 999-9999 | | 10 | 200712141626439664000001 | | | | |
| 999 999-9999 | | 9 | 200711151144087340000001 | | | | |
| 999 999-9999 | | 8 | 200710151548245240000001 | | | | |
| 999 999-9999 | | 7 | 200709130716050050000001 | | | | |
| 999 999-9999 | | 5 | 200708141327013060000001 | | | | |

Case 8:14-cv-01628-EAK-MAP   Document 24-1   Filed 11/10/14   Page 159 of 176 PageID 442

**Loss Mitigation Home Base**

**Work Action History**     3711

| Payment Type | Check #/ID | Payment Date | Payment Amount | Payment Reason |
|---|---|---|---|---|
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |
| | | | $0.00 | |

7:52:49 AM

Page 9

14194/29/2114

# EXHIBIT C

# UNITED STATES DISTRICT COURT SOUTHERN DISTRICT OF NEW YORK

_____ **X**

George Skabardonis

**Docket No.  17 CV 70**

**Plaintiff**

-against-

Bank of America Corporation;
Bank of America, N.A., and FIA Card
Services, N.A.                                    **Defendant**

_____ **X**

### Request for Production of Documents, etc., Under Rule 34

Pursuant to Rules 26 & 34 of the Federal Rules of Civil Procedure, and the Local Rules for the United States District Court of the Eastern District of New York, Plaintiff requests that Defendants produce within (30) days, the documents herein described and permit Plaintiff and his attorneys to inspect them and copy such of them as they may desire.  Plaintiff requests that the documents be made available for this inspection at the offices of counsel for the Plaintiff, The Law Office of Joseph Mauro, LLC at 306 McCall Ave. West Islip, NY 11795 or at such office of the Defendant's as may be the location of any of the documents requested, in normal business hours, with the least possible disruption to the ordinary course of Defendant's duties and responsibilities.

## DEFINITIONS AND INSTRUCTIONS

The following definitions and instructions shall apply to Plaintiff's requests for production:

1.     "You" includes, all named Defendants, your company, entity, institution, agency, subsidiary (ies), parent corporation(s) and/or any of its branches, departments, employees, agents, contractual affiliates, or otherwise connected by legal relationship, in the broadest sense. You may also be referenced herein simply as "Defendant". "You" refers to you, your agents, servants and/or employees, and in the

instance of Defendant corporations or other business entities, "you" refers to the person or entity designated to these interrogatories as well as any person, agent, servant and/employee who acted on behalf of the Defendant at any time and in connection with answering these interrogatories.

2. The "TCPA" refers to the Telephone Consumer Protection Act, codified at5 47, U.S. C 227 et seq.

3. The "debt" as referred to herein refers to the debt(s) which the Defendant was attempting to collect as further described and referred to in the Complaint in this action.

4. "Plaintiff" refers to the Plaintiff in this action;

5. Reference to the singular in any of these requests shall also include a reference to the plural, and reference to the plural shall include a reference to the singular.

6. Unless otherwise stated in the following Requests for Production, Requests for Admission, and Interrogatory the time period of such requests is for 2010 to the present.

REQUESTS FOR PRODUCTION

**Please produce the following:**

1. All documents relating to the debt.

2. All manuals related to all machinery that has been used by you and/or your agents in the last six years to telephone consumers, including, but not limited to phones, computers, dialer machines, or any other machinery that have been used by you to make, record, or document communications with consumers.

3. Every contract, agreement, between you and the company from which you obtained the equipment you used to make the telephone calls as described in the Complaint in this action.

4. All correspondence for the last six years between you and the company from which you obtained the equipment you used to make the telephone calls as described in the Complaint in this action.

5. All documents relating to the Plaintiff, or which are indexed, filed or retrievable under Plaintiff's names or any number, symbol, designation or code (such as an account number or Social Security number) assigned to Plaintiff.

6. All documents transmitted to or from the Plaintiff by you or any agent or representative of you.

7. All documents relating to or referring to your compliance, or non-compliance with the TCPA.

8. All documents, notes, presentations, powerpoint, and invoices regarding seminars, tele-seminars or manuals that reference compliance with the TCPA.

9. All communications that mention or relate to compliance with the TCPA, including but not limited to all emails, letters, or other correspondence, from or to any employee, officer, or owner of you.

10. All complaints, interrogatory responses, deposition transcripts, and affidavits from any litigation in which you were a Defendant in which the Plaintiff (or counter claimant) in that litigation alleged violations of the TCPA for the last six years.

11. All documents or data that show Plaintiff's consented to receive telephone calls from you on Plaintiff's cellular telephone.

12. All documents evidencing any searches ("scrubs") conducted by you to determine whether the numbers you called to reach the Plaintiff were cellular telephones.

14. All documents concerning any investigation, study or statistic of the cost, possibility or practicability of using, or not using: (a) automatic telephone dialing systems and/or (b) artificial or pre-recorded voice during telephone calls to consumers.

15. All documents relating to any investigation, study or statistic of the cost, possibility or practicability of determining whether a telephone number was a cellular number or not.

16. All documents, contracts, and agreements of any nature with third parties relating to any of the equipment, software, hardware, machinery, that Defendant utilized from 2010 to the present that in any manner relates to the calling consumers and or documenting such calls.

17. All documents, contracts or agreements concerning pre-recorded or automatic messaging.

18. All documents concerning or relating to any effort, ever, by you or any affiliated company to determine a process, policy or practice whereby you could determine whether a telephone number is or was assigned to a cellular telephone.

19. All manuals, memoranda, instructions and other documents which discuss, described or set forth standards, criteria, guidelines, policies or practices pursuant to the Telephone Consumer Protection Act relating to making debt collection telephone calls.

20. All manuals, memoranda, instructions and other documents which discuss, described or set forth standards, criteria, guidelines, policies or practices relating to the collection of debts by means of telephone calls, including but not limited to the use of automatic telephone dialing systems or an artificial or prerecorded voice.

21. All documents relating to any judicial or administrative proceeding after 2012 in which you were accused of violating the the TCPA, any state statute, or any tort, where the accusation is related to the collection of debts by means of telephone calls. (including, but not limited to, all matters which contain allegations that you improperly used a telephone dialing system, used a pre-recorded or artificial voice, telephoned a consumer's cellular telephone)

22. All documents which constitute or reflect communications between defendant and public or private agencies that receive consumer complaints (such as Attorney General's office, the Federal Trade Commission, a Better Business Bureau) relating to collection of debts by means of telephone calls, including but not limited to the use of automatic telephone dialing systems or an artificial pre-recorded messages).

23. All insurance policies that could possibly afford coverage with respect to the matters complained of in this case together with all correspondence accepting or declining  coverage or reserving rights with respect thereto.

24. All documents relating to the maintenance by defendant of policies, practices  or procedures adapted to avoid calling persons who did not consent, or revoked consent, to be called on their cellular telephones using an automatic telephone dialing system or using artificial or pre-recorded voice.

25. All documents and materials, including video and audio tapes, pertaining to training by or for the Defendant and its employees regarding compliance with the TCPA.

26. Copies of all reports and documents utilized by an expert which Defendant proposes to call at trial.

27. All exhibits which Defendant proposes to introduce at trial.

28.    Please produce all documents evidencing or including data concerning the names, addresses, telephone numbers, current employers and current whereabouts of each and every one of your current and former employees who has communicated with the Plaintiff or who was in any manner involved with the Plaintiff's account.

29. The personnel file and of every employee who attempted to collect the alleged debt from Plaintiff (including evidence of any complaints instituted against said employees for improper collection activities, and documentation showing any discipline such employee received)

30.    Please produce un-redacted copies of all documents evidencing telephone messages, collection notes, log books or your other regularly maintained records which contain information about communications between you and Plaintiff.

31.    The key to the abbreviations used in the collection notes produced by you in this matter.

32.    Please produce an organizational chart for the Defendant.

33.    Please produce all documents that are referenced in Defendant's Initial Disclosures.

34. All complaints, answers, discovery responses, deposition transcripts, settlement agreements, judgments, from every lawsuit in which the Defendant was accused of violating the TCPA.

35.  All of the Defendant's phone bills for the time period in which you were attempting to collect the alleged debt referenced in the Complaint.

36. All documents indicating, or evidencing the content of each message left by the Defendant for the Plaintiff.

37. All recordings of any nature containing the voice of any of the Defendants (or Defendant's employees or agents) in which the Plaintiff or Plaintiff's account is referred to in any manner.

38. All recordings of any nature containing an artificial or pre-recorded voice utilized by Defendant to collect debts during the years 2012 to the present.

39. All recordings of telephone messages of any nature that were left for the Plaintiff by Defendant.

40. All recordings of any nature containing the voice of any the Plaintiff.

41. All documents substantiating any affirmative defenses Defendant has or plans to interpose in this action.

42. All reports (including call logs) related in any manner to the Plaintiff created by your telephone dialing system.

43. Your Financial Statements (i.e., Independent Auditors Report) for the last three years. Please note that this is a continuing request. As such, please provide any additional financial statements immediately upon their creation.

44. All documents evidencing that the Plaintiff was a class member in any previous class action against the Defendant(s). (including but not limited to any settlement agreements, class lists, class notices, proofs of mailing).


This Request shall be deemed continuing so as to require further and supplemental production if Defendant obtains additional documents required to be produced herein between the time of the initial production and the time of trial.

## REQUESTS FOR ADMISSION

1. The Court has jurisdiction over this matter pursuant to 47 U.S.C. Section 227.

2. Venue in this District is proper in that the Defendant transacts business here, and the conduct that is the subject of this complaint occurred here.

3. Plaintiff is a natural person residing in Nassau County, New York.

4.  At all times relevant to this complaint, the Defendant has used, controlled, and/or operated "automatic telephone dialing systems" as defined by the TCPA 47 U.S.C. Section 227(a)(1) and 47 C.F.R. 64.1200 (f) (1).

5. The acts of the Defendant alleged in the Plaintiff's complaint were conducted by its employees acting within the scope of their actual or apparent authority.

6. The Defendant uses an automatic telephone dialing system to make telephone calls.

7. Within the last four years, the Defendant has used an automatic telephone dialing systems to telephone the Plaintiff's cellular telephone.

8.  Within the three years preceding the filing of this action, the Defendant made numerous calls to the Plaintiff's cellular telephone service using any automatic telephone dialing system and/or delivered a pre-recorded message in violation of the TCPA, 47 U.S.C. Section 227(b)(1)(A)(iii), and 47 C.F.R. 64.1200 (a)(1)(iii).

9. Under the 47 U.S.C. Section 227 b (3)(B), the Plaintiff is entitled to statutory damages under the TCPA of $500.00 per phone call made to Plaintiff.

10. The Defendant willfully and knowingly violated the TCPA, and as such the Plaintiff is entitled to $1,500.00 per phone call made to the Plaintiff pursuant to the 47 U.S.C. Section 227 b (3).

11. Pursuant to the 47  U.S.C. Section 227 b (3) the Plaintiff is entitled to an injunction prohibiting the Defendant from using an automated telephone dialing system to call the Plaintiff's cellular phone and prohibiting the Defendant from initiating a call to the Plaintiff's cellular phone to deliver a pre-recorded message.

12. The Plaintiff never expressly consented to be called on his cellular phone by the Defendant.

13. The Plaintiff was not a class member in any previous class action lawsuit asserted against any of the Defendants.

14. The Plaintiff was a class member in a previous class action lawsuit asserted against the Defendant(s).

15. The Defendant is asserting that the Plaintiff's claims were released in a previous class action asserted against the Defendant(s).

16. The Defendant is not asserting that the Plaintiff's claims were released in a previous class action asserted against the Defendant(s).

## **INTERROGATORIES**

**Pursuant to Rule 33 of the Federal Rules of Civil Procedure, Plaintiff requests that Defendant(s) answer, under oath, the following interrogatories:**

1. State the name, current address, and telephone number of every employee or agent of you that called the Plaintiff.

2. State the name, current address, and telephone number of every employee or agent of you that spoke with the Plaintiff.

3. How did the Defendant obtain the telephone numbers you called to reach Plaintiff?

4. Identify every lawsuit, administrative complaint, and informal complaints, in which a person alleged that you engaged in conduct in violation of the TCPA. (please include every state and federal lawsuit, all complaints made to state's Attorneys General, all complaints made to the Federal Trade Commission, all complaints made to the Better Business Bureaus, all letters received by you directly from consumers; as well as any other formal or informal complaint alleging the violations identified in this interrogatory).

5. Identify all documents within your custody or control that indicate the date and time of every call you made to Plaintiff.

6. Identify all documents within your custody and control that indicated your efforts to attempt to comply with the TCPA with respect to the attempt to collect the debt.

7. Identify each and every company that you used to assist you in calling the Plaintiff. (Please include each phone company, as well as any outside dialing service that was used.)

8. Identify all user manuals within your custody and control for each piece of piece of machinery, software, hardware or other equipment that was used by you to place calls to Plaintiff.

9. Identify each and every recording you have of phone calls made to, or received from, Plaintiff.

10. Identify all documents evidencing the procedures and guidelines you used prior to calling the Plaintiff to verify whether Plaintiffs phone number was a cellular phone.

11. Please identify the full name, address, and phone number(s) every person identified by initials on your collection notes.

12. Plaintiff using State the name, employer, most current home address, title and job description of the person (including present or former third parties, officers and/or employees) who is most knowledgeable about the operation and abilities of the telephone dialing systems used to place calls to Plaintiff.

13. Please state whether the Plaintiff ever revoked consent to telephone her cellular phone.

14. Please state how many times you called the Plaintiff.

15. Please identify each case in which you have testified (whether by deposition or at trial) regarding a claim made against you under the TCPA.  ("case" in this interrogatory refers to any state or federal lawsuit or an arbitration proceeding.

16. Please identify any class action settlement against you in which the Plaintiff was a class member.


Yours, etc.,


Date: March 19, 2017                    Joseph Mauro (8295)
                                        The Law Office of Joseph Mauro, LLC
                                        306 McCall Ave.
                                        West Islip, NY 11795

***CERTIFICATE OF SERVICE***

I, JOSEPH MAURO an attorney, hereby certify that I caused to be served on the following

counsel(s) of record the attached FIRST SET OF REQUESTS FOR DOCUMENTS on March 19, 2017to:

**Graham Howard Claybrook**
Chiesa Shahinian & Giantomasi PC
One Boland Drive
West Orange, NJ 07052

And via email to : gclaybrook@mcguirewoods.com and jneuner @mcguirewoods.com

Dated: West Islip, New York
        March 19, 2017

                                S/ JOSEPH MAURO
                                **Joseph Mauro**
                                **Attorney for Plaintiff**